| | |
|---|---|
| **From:** | Duke Hartman |
| **Sent:** | Friday, January 8, 2021 12:31 PM |
| **To:** | duke.hartman@gmail.com |
| **Subject:** | RE: Privileged and Confidential Information - Attorney Client Communication |
| **Attachments:** | 2019-10-25_MartinKao-DukeHartman-AndyWiner_Outlook meeting invite to discuss Collins PAC.pdf; 2019-12-13_MartinKao-ScottReed.pdf; 2019-12-18 graham lunch invite.pdf; 2019-12-18_MartinKao_Graham lunch event RECEIPT.jpg; 2019-12-18 _MartinKao-ScottReed.pdf; 2019-12-19_MartinKao-ScottReed-MackenzieDolan.pdf; 2019-12-23_DukeHartman-MikeTongour_Lindsey Graham and Joe Wilson donations.pdf; 2020-01-06_MartinKao_Joe Wilson 2019-12-18 fundraiser at Bullfeathers acknowledgment.pdf; 2020-01-13_MartinKao-MikeTongour-DukeHartman_Lindsey Graham donations.pdf; 2020-01-21_MikeTongour-AndyWiner-DukeHartman_Graham private event invitation.pdf; 2020-01-21_MikeTongour-AndyWiner-DukeHartman_Graham private event invitation_2.pdf; 2020-01-27_MartinKao-MikeTongour_Joe Wilson fundraiser RECEIPT.pdf; 2020-01-27_MartinKao-MikeTongour_Joe Wilson fundraiser.pdf; 2020-02-02_MartinKao-JoshKnight-DukeHartman_Graham private event invitation moved to March 3rd.pdf; 2020-02-07 _PeteKirkham_KS-OK fundraising schedule.pdf; 2020-02-13_DukeHartman-appropriations requests Graham Wilson Clyburn.pdf; 2020-02-28_MartinKao-AndyWiner_SYWSE FEC Complaint.pdf; 2020-02-28_MartinKao-AndyWiner-BillCanfield_CliffChen_SYWSE FEC Complaint_2.pdf; 2020-03-02_MartinKao-AndyWiner_Lindsey Graham Private Event.pdf; 2020-03-03_Mike-Tongour-MartinKao-AndyWiner-DukeHartman-JoshKnight_Lindsey Graham Private Event.pdf; 2020-03-22 _DukeHartman-MikeSchmicker_SYWSE PR Plan.pdf; 2020-03-30_DukeHartman-MikeSchmicker_SYWSE PR Plan_2.pdf; 2020-03-31_MartinKao-MikeSchmicker_SYWSE PR Plan_3.pdf; 2020-04-01_DukeHartman_Lobbying-vs-consulting-break down.pdf; 2020-04-14_SYWSE scholarships.pdf; 2020-04-16_MartinKao-LoriBofman-BillCanfield_SYWSE Scholarships.pdf; 2020-04-24_LoriBofman-DukeHartman_SYWSE Scholarships.pdf; 2020-04-24_MartinKao_SenInhofe donation acknowledgement.pdf; 2020-05-01_MartinKao-MikeTongour-AndyWiner_Lindsey Graham Private 3-3-20 Event source of funds.pdf; 2020-05-14_LoriBofman-MikeSchmicker.pdf; 2020-05-21 _MartinKao-CliffChen-DukeHartman_SYWSE Kansas WSU.pdf; 2020-05-21_MartinKao-CliffChen-DukeHartman_SYWSE Kansas WSU_2.pdf; 2020-05-22_MartinKao_1820 PAC Memo.pdf; 2020-06-01_MikeTongour_TCH group services.pdf; 2020-09-29_MartinKao-DukeHartman-MikeTongour_Lindsey Graham donations.pdf; 2020-11-13 _NickSchwellenbach_POGO Reporter.pdf; 2021 Appropriations Request Form Rep Joe Wilson_UofSC-Navatek_Project 1 Navy Power and Energy Systems.pdf; 2021 Appropriations Request Form Rep Joe Wilson_UofSC-Navatek_Project 2 USMC Unmanned Logistics.pdf; Boeing_LobbyingDisclosureAct_4-18-18-slides.pdf; Copy of D Hartman Amex Report - August 2019.xls; Duke Hartman Navatek complete calendar.pdf; Duke Hartman Navatek complete calendar_full details.pdf; Ideas for Lori posts on Society SYWSE webpage.docx; JoeWilson event.jpg; Navatek FY20-22 Initiatives.xlsx; OAM_ Sen. Lindsey Graham FY21 Appropriations Request Form_UofSC-Navatek Program 1_Navy Power and Energy Systems.docx; OAM_ Sen. Lindsey Graham FY21 Appropriations Request Form_UofSC-Navatek Program 2_USMC Unmanned Logistics.docx; South Carolina FY21 Congressional Request - Unmanned Logistics USMC (2a) - 26JAN2020.docx; U. South Carolina Congressional Request - Navy Power and Energy Systems (1b) - 03FEB2020.docx; 2019-03-03 graham dinner invite.docx; 2019-07-26_Waterfall tournament agenda.pdf; 2019-07-29_Waterfall fundraiser invoice.pdf; 2019-07-29_Waterfall fundraiser invoice_1.pdf; 2019-08-13 |

**EXHIBIT 43**                    PAC-000841

**Attachments:**                    _DukeHartman_Waterfall Resort receipt.pdf; 2019-08-28_DukeHartman_Sen Schatz
fundraiser in WA.pdf; 2019-10-21_MartinKao-DukeHartman-AndyWiner_email meeting
to discuss Collins PAC.pdf

For Purpose of Legal Advice.



**Duke Hartman, P.E.**
SVP Strategic Partnerships
Mobile 808.342.7681
dhartman@mdefensegroup.com

**Martin Defense Group**
(Formerly Navatek)
1441 Main Street, Ste 1400
Columbia, SC 29201
mdefensegroup.com

**From:** Duke Hartman
**Sent:** Friday, January 8, 2021 5:19 PM
**To:** duke.hartman@gmail.com
**Subject:** Privileged and Confidential Information - Attorney Client Communication

For Purpose of Legal Advice.



**Duke Hartman, P.E.**
SVP Strategic Partnerships
Mobile 808.342.7681
dhartman@mdefensegroup.com

**Martin Defense Group**
(Formerly Navatek)
1441 Main Street, Ste 1400
Columbia, SC 29201
mdefensegroup.com

PAC-000842

| State | Org | Name | Role / title | Phone | Email | Notes |
|---|---|---|---|---|---|---|
| | | | | | | |
| Hawaii et all | Strategies 360 | Andy Winer | lead lobbyist | | | |
| Hawaii | | | | | | |
| | | | | | | |
| | | | | | | |
| Maine | SMI | Glen Mandigo | Lobbyist for Maine and partial for RI | | | |
| | | | | | | |
| Maine | UM | Bill Davids PH.D, PE | John C Bridge Professor and Department Chair Structual & ME | 207-581-2170 | william.davids@umit.maine.edu | Department of Civil & Environmental Engineering |
| Maine | UM | Jake Ward | VP, Innovation & Economic Development | 207-581-2201 207-581-4909 | jsward@maine.edu | |
| Maine | UM | James Anderson,M.Eng | Senior Program Manager II | 207-581-2817 | james.m.anderson@maine.edu | Advanced Structures & Composites Center |
| Maine | UM | Habib Joseph Dagher PHd, PE | Prof Civil/Structural Engineering; BIW Prof of Structural Engineering | 207-581-2138 | hd@maine.edu | Exc Director, Advanced Structures & Composites Center |
| Maine | UM | Anthony M. Viselli PE | Manager, Offshore Model Testing and Structural Design | 207-581-2828 | anthony.viselli@maine.edu | Advanced Structures & Composites Center |
| Maine | UM | Roberto A. Lopez-Anido Phd, PE | Malcolm G. Long '32 Professor of Civil Engineering | 207-581-2119 | rla@maine.edu | Advanced Structures & Composites Center |
| Maine | UM Alumni Association | John N. Diamond | President/Executive Director | 207-852-1228 | diamond@maine.edu | 77 & '89 graduate |
| Maine | Town of Orono | David L. Milan | Director | 207-944-6285 | dmilan@orono.org | Office of Community Development |
| Maine | Advanced Infrastructure Technologies | Kenneth L. Sweeney PE | President/Chief Engineer | 207-557-5271 | ken@aitbridges.com | |
| WI/MI/RI | SMI | Jeremy Steslicki | lobbyist for Michigan, Wisconsin, and Rhode Island | 202-440-1568 | Jeremy@strategicmi.com | |
| | MADISON | | | | | |
| | | | | | | |
| Wisconsin | UW-Madison | AMY M ACHTER | Managing Director, Office of Business Engagement. Corporate Relations | | amy.achter@wisc.edu> | Overall UW alliance manager. Facilitate dialog w the university including identifying office/lab space. Joined Aug 1, 2018. BS Rensselaer Polytech Institute & MS from Northwestern in Biomedical Engineering |
| Wisconsin | UW-Madison | Justin Hines | Director of Corporate Relations, College of Engineering | | jhnes3@wisc.edu | Key contact for College of Engineering. Helped facilitate DC trip in Feb. Appropriate agreements & id of student/faculty opportunites. Has a focus on biz dev, research partnerships and fundraising. BS in Business Admin & Marketing from Colorado State. |
| Wisconsin | UW-Madison | Mike Lenn | Director of Federal Relations (in DC) | 703-593-8834 | mlenn@wisc.edu | Key contact for Capitol Hill meetings & Federal advocacy on behalf of UW. Was Congressman Jim Sensenbrenner COS. Was an oversight counsel for the House Judiciary Committee & VP for Federal Affairs at the Insured Retirement Institute (financial services). BS in poly sci and public admin at UW & JD from George Mason. Member of Wisconsin Bar. |
| Wisconsin | UW-Madison | Ian Robertson | Dean, College of Engineering | | | |
| Wisconsin | UW-Madison | Michael Zinn | Associate Professor, Mechanical Engineering | | mike.zinn@wisc.edu | One of the PI's for this project. Leads the Laboratory for Soft Materials in ME department. Research focus on mechanics and physics of soft materials using advanced analytical, computational approach & 3D printing to test materials & for soft robotics. |
| Wisconsin | UW-Madison | Stephan Rudykh | Asstitant Professor, Mechanical Engineering | | rudykh@wisc.edu | One of the PI's for this project. Likely represent UW for Capitol Hill Meetings. Research interests human centered robotics esp for medical devices & manufacturing. Prior had 10 years of electro-mechanical system design experience in aerospace & high-tech industries. BS & MS from MIT, PhD in ME from Stanford. |

| State | University | Name | Title | Phone | Email | Notes |
|---|---|---|---|---|---|---|
| | MILWAUKEE | | | | | |
| Wisconsin | UW-Milwaukee | Will Stone | President of Capstone National Partners in DC | | | representation for UWM (in DC) |
| Wisconsin | UW-Milwaukee | Tom Luljak | Vice Chancellor of University Relations & Communications | | | He is Vice Chancellor of University Relations & Communications and also serves as UWM's chief (internal) lobbyist. University level liaison and communications. Invited Will Stone and Joyce…? To the call on 13 Dec |
| Wisconsin | UW-Milwaukee | Mike Andrew | Director of Corporate Relations | 262 239-5252 | andrewmg@uwm.edu | |
| Wisconsin | UW-Milwaukee | Brian Armstrong | Professor and Department Chair - EE | 414 229-6916 | bsra@uwm.edu | College of Engineering (CEAS); designated PI |
| Wisconsin | UW-Milwaukee | Rob Cuzner | Associate Professor EE | 414 229-7392 | cuzner@uwm.edu | College of Engineering (CEAS) ;affiliated research |
| Wisconsin | UW-Milwaukee | Andrew Graettinger | Associate Dean for Research | 414 229-7389 | andrewjg@uwm.edu | College of Engineering (CEAS)  all matters related to research at CEAS |
| Wisconsin | UW-Milwaukee | Lisa McGovern | Director of Marketing | 414 229-1107 | mcgoverl@uwm.edu | College of Engineering (CEAS)  Marketing and Branding liaison for CEAS |
| Wisconsin | UW-Milwaukee | Kate Mollen | Interim Director | | mollen@uwm.edu | UWM - Office of Sponsored Programs; liaison for sponsored research - external parties |
| Wisconsin | UW-Milwaukee | Charles Mosley II | Director of Corporate Relations | | cmosley@uwm.edu | UWM - Connected Systems Institute;  liaison with CSI |
| Wisconsin | UW-Milwaukee | Jean Opitz | Director of Development | 414 229-5603 | opitz@uwm.edu | College of Engineering (CEAS) ;development liaison with CEAS |
| Wisconsin | UW-Milwaukee | Brett Peters | Dean | 414 229-4126 | petersba@uwm.edu | College of Engineering (CEAS);  all academic and administrative matters |
| Wisconsin | UW-Milwaukee | Julie Pickering | Director of Career Placement | 414 229-3208 | jlpicker@uwm.edu | College of Engineering (CEAS);  CEAS internships, Co-Ops, etc |
| Wisconsin | UW-Milwaukee | Nathan Salowitz | Assistant Professor, ME | 414 229-2228 | salowitz@uwm.edu | College of Engineering (CEAS);  designated PI |
| Wisconsin | UW-Milwaukee | Jessica Stroud | Manager of Grant Support - Internal | 414 229-4421 | stroud@uwm.edu | College of Engineering (CEAS);  internal grant support for CEAS faculty |
| Wisconsin | UW-Milwaukee | Jean Opitz | University Scholarship Contact | | | |
| Michigan | UM | | | | | |
| Rhode Island | URI | Raymond M. Wright, Ph. D., P.E | | | dean@egr.uri.edu | |
| ~~Rhode Island~~ | ~~URI~~ | ~~George Nickolopoulos~~ | ~~Relationship Manager~~ | ~~401-874-2083~~ | ~~georgen@uri.edu~~ | ~~URI Business Engagement Center. 1/5/21 UPDATE he has since left - first MDG in Sept/Oct 2020 and then Goetz Composites.~~ |
| Rhode Island | URI | Katharine Hazard Flynn | Executive Director | 401-874-7084 | khflynn@uri.edu | Business Engagement Center |
| Rhode Island | URI | Gerald Sonnenfeld PhD | Professor of Cell & Molecular Biology | 401-874-4576 | gsonnenfeld@uri.edu | VP for Research and Economic Development |
| Rhode Island | URI | David M. Dooley, PhD | President | 401-874-4462 | davedooley@uri.edu | President of Rhode Island University |
| Rhode Island | URI | Donald H. DeHayes | Provost & VP for Academic Affairs | 401-874-4410 | ddehayes@uri.edu | Office of the Provost |
| South Carolina | TCH Group LLC | Mike Tongour | Managing Partner | 202-544-7600 (o) 202-321-3579 ( c) | tongour@tchgroup.com | Speciality Area: Lindsey Graham |
| | USC | Steve Beckham | USC lobbyist | 202-257-6461 | steve.beckham@att.net | Director of Federal Relations for USC and a close friend of Mike's |
| South Carolina | Align Strategies | David Rudd | | 202-329-5576 | david.rudd@align-strategies.com | Speciality Area: Rep Clyburn |
| | | Drew Kennedy | Joe Wilson Sr. Legislative Assistant | (202) 225-2452 | Drew.Kennedy@mail.house.gov | |
| South Carolina | UofSC | Hossein Haj-Hariri | Dean, College of Engineering | | haj-hariri@cec.sc.edu | |
| South Carolina | UofSC | Bill Kirkland | VP | | | |
| South Carolina | UofSC | President Caslen | President | | | |
| South Carolina | Richland County | Jeff Ruble | | | RUBLE.JEFF@richlandcountysc.gov | In charge of Governor's discretionary fund |

PAC-001401

| | | | | | | |
|---|---|---|---|---|---|---|
| KS / OK | Red Maple Consulting | Pete Kirkham | Lobbyist for OK and KS efforts | 571-286-6482 | pete.kirkham@redmaple-consulting.com | Pete has strong relationships at the Rep Tom Cole's office (R-OK) as the former COS. He knows the lobbyist for OSU very well - used to work for Pete. He has strong relationships at Sen Jerry Moran's office (R-KS) as well over years working together with that office. Pete knows WSU less well, but is friends with Andy Schlapp's brother. |
| | | | | | | Spirit laying off 2,800 related to the MAX grounding |
| Kansas | WSU/NIAR | Andy Schlapp | WSU Chief of Staff, Biz Dev for NIAR | 316-978-3001 | andy.schlapp@wichita.edu | Pete thinks Andy S is the decision maker on the political / congressional side. His brother is extremely well connected in Republican circles. |
| Kansas | WSU/NIAR | Tonya Witherspoon | Vice President | 1.316.285.0540 | Tonya.Witherspoon@wichita.edu | Tonya has influence over the congressional request priorities of WSU/NIAR. |
| Kansas | WSU/NIAR | Debbie Franklin | Vice President | (316) 978-5209 W (316) 213-4238 C | Debra.Franklin@wichita.edu | Debbie will be our host for the early Dec 2019 visits. She is in charge of tech-based economic development. Led the call in Nov. |
| Kansas | WSU/NIAR | Mr. Tom Aldag | NIAR Director of Research & Development | | taldag@niar.wichita.edu | Participated in the call in Nov. |
| Kansas | WSU/NIAR | Dr. Scott Miller | Professor & Chairman Dept Aerospace Engineering | (316) 978-3307 | scott.miller@wichita.edu | key engineering contact for new hires. |
| Kansas | WSU/NIAR | Dr. Klau Hoffman | Professor Aerospace Engineering | | | |
| Kansas | WSU/NIAR | Brandon Saathoff | Sr. Research Engineer & PM ATLAS | (316) 680-8081 | bsaathoff@niar.wichita.edu | |
| Kansas | WSU/NIAR | Mr. Paul Jonas | NIAR Director of Special Programs | | paul.jonas@mail.niar.wichita.edu | Participated in the call in Nov. Interest in UAV applications for Army CCDC |
| Kansas | WSU/NIAR | Dr. Waruna Seneviratne | NIAR – ATLAS Director | | waruna.seneviratne@mail.niar.wichita.edu | Participated in the call in Nov. |
| Oklahoma | Oklahoma State Univ | Dr. Kenneth Sewell | head of the OSU Research Foundation | 405-744-7076 | kenneth.sewell@okstate.edu | He is the ultimate decision maker in Stillwater. He is going to be out of town during our visit. Dr. Sewell has asked Dr. Chuck Bunting, Associate Dean at the College of Engineering, to be our main point of contact for our visit. In practice, Dr. Sewell defers to Dr. Bunting on all decisions to proceed with engineering initiatives. Dr. Sewell is a psychologist. For appropriations, Stratton Edwards (OSU's DC lobbyist) and Dr. Sewell assemble the packet each January and decide on the priorities and projects themselves. Again. Dr. Bunting's recommendations are almost always accepted by Dr. Sewell. There is no deadline for appropriations projects internally at OSU—it's a much more informal process that other universities. |
| Oklahoma | Oklahoma State Univ | Stratton Edwards | OSU's Lobbyist in DC | | | Stratton used to work for Pete K in Tom Cole's office. Very strong relationship. Won't be at early Dec meetings |
| Oklahoma | Oklahoma State Univ | Dr. Chuck Bunting | Associate Dean of Research and Sponsored Programs College of Engineering | 405-744-2479 | charles.bunting@okstate.edu | Dr. Sewell has asked Dr. Chuck Bunting, Associate Dean at the College of Engineering, to be our main point of contact for our visit. In practice, Dr. Sewell defers to Dr. Bunting on all decisions to proceed with engineering initiatives. |
| Oklahoma | Oklahoma State Univ | Gary Ambrose | Deputy Director, Unmanned Systems Research Institute. Adjunct Professor Aviation Education | 808-349-2038 | gary.ambrose@okstate.edu | Our host for the OSU visit. Seems like he reports to Chuck Bunting. |

| FY | State | # | Project Title (from SAC-D) | Exec Summary of SOW | Orig Request | Final award/ orig request | Approx FY20 Funding | Navatek FY20 Contract Awards | Award date? | Partners/Subs | Partners/subs Awards |
|----|-------|---|----------------------------|---------------------|--------------|---------------------------|---------------------|------------------------------|-------------|---------------|----------------------|
| 20 | Hawai'i | Alt Enrg | Navy Alternative Energy Research, Development, Testing and Deployment. | Science and technology for naval engineering: - Hydrodynamics, Structures, and Design-Science. - Grid Resiliency, Combat Power and Energy Systems - Material science for advanced composites, inflatables, and additive manufacturing - Autonomy, ML/AI, and emerging areas of data science | $ 10,000,000 | 59% | $6.4M Final for Navatek | $ 5,939,382 | Est 5/15/20 | N/A | N/a |
| 20 | Maine | 1c | Hybrid Composite Structures Research for Enhanced Mobility | - Increase understanding of additive material systems currently available that are applicable to maritime structures - Establish design methods and tools to increase understanding of printed structures - Enhance additive manufacturing technology for more complex structures - Explore the design space for Unmanned Surface Vessels using a modular design approach. Identify design features that could benefit additive manufacturing materials and fabrication processes | $ 5,000,000 | 96% | $5M Final | $ 4,779,826 | Est 5/15/20 | University of Maine | $ 2,265,320 |
| 20 | Maine | 2b | Test Bed for Autonomous Ship Systems | - Design and build of a 90 foot "Digital-Twin Test Bed" demonstrator for MUSV autonomous machinery systems - Development of a deployable digital-twin capability for ship hull, mechanical & electrical networks - Selected digital-twin demonstrations: composite structure health monitoring, diesel engines, lube-oil network, shaft and propeller monitoring | $ 8,000,000 | 48% | $4M Final | $ 3,861,334 | Est 5/15/20 | Front Street Shipyard (ME) | $ 1,830,016 |
| 20 | Maine | 3a | Electric Propulsion for Military Craft and Advanced Planing Hulls | - Incorporate innovations developed in the alternative energy field for adaption and application to marine vehicles - Development of marine electric propulsion and battery systems - Research and design for quiet, small water craft focusing on radiated hull and machinery noise - Build test craft and validate for the US Navy | $ 8,500,000 | 57% | $5M Final | $ 4,822,592 | Est 5/15/20 | -Front Street Shipyard (ME) -Columbia University (NY) | $126,602 for Columbia University $199,380 for Front Street Shipyard |
| 20 | Rhode Island | 1a | Digital Twin Network Cyber Security and Resiliency | - Research into specific Naval applications in cyberphysical systems resiliency for both shore-based and ship systems - Development of autonomous systems that can quickly respond to attacks - Development and testing of procedures, architectures, and devices to retrofit existing or design new energy systems | $ 8,000,000 | 48% | $4M Final | $ 3,841,037 | Est 5/15/20 | University of Rhode Island | $ 1,820,397 |
| 20 | South Carolina | 1a | Talent and Technology for Navy Power and Energy Systems | - Development of autonomous controls for ship power systems (electrical grids + supporting systems) to divert power predictively between propulsion, energy storage, and mission loads. - Design and development of a first-of-a-kind digital twin for U.S. Navy combat power and energy system - Demonstration of digital twin technologies on a new testbed for power systems at USC, that emulates Navy ships at smaller | $ 9,500,000 | 97% | $9.5M Final | $ 9,170,858 | Est 5/15/20 | University of South Carolina | $4,346,378 |
| 20 | Michigan | 1a | Data-model Fusion for Naval Platform and Systems | - Autonomous machinery theoretical development - Maneuver and effector improvements - Theoretical development for design science, machine learning, and artificial intelligence | $ 7,000,000 | 69% | $5M Final | $ 4,813,371 | Est 5/15/20 | University of Michigan | $ 1,999,832 |

| 20 | N/A | 1a | Platform Reliability and Advanced Technical Research | - fundamental improvement to Artificial Intelligence approaches tailored to Navy needs.<br>- improvement to computational tools including unified models and middleware necessary for implementation of digital-twin software on real-world hardware systems.<br>- implications of autonomy and digital-twin technology on Naval logistics and strategic decision-making capability.<br>- implications for resiliency and cost. | | | $3.5 Final | | Est 5/15/20 | N/A | |
|----|-----|----|----|----|----|----|----|----|----|----|----|
| | | | | | $ 6,000,000 | 58% | | $ 3,496,384 | | | N/A |
| ~~21~~ | ~~Washington~~ | ~~1a~~ | ~~Autonomous Vehicle Collaboration Across Maritime Domains~~ | ~~The proposed three-year S&T effort will implement the latest in underwater communications technology, artificial intelligence, and multi-vehicle autonomous collaboration to demonstrate multiple unmanned underwater and surface vehicles (UUVs and USVs) working together to exceed the~~ | | | ~~$0M Final~~<br>~~SAC-D: $0~~<br>~~HAC-D: $0~~ | | | ~~U Washington APL, 50:50~~ | |
| | | | | | $ 10,000,000 | 0% | | ~~0~~ | | | |
| ~~20~~ | ~~Alaska~~ | ~~1a~~ | ~~U. Alaska Anchorage "Arctic Mobility"~~ | ~~NOTE: no money appropriated in HAC-D or SAC-D, but possibility for $2.5M in conference.~~<br><br>~~Materials for Arctic Sustainment - materials R&D (for arctic shelters) with some "winterization" of amphibious vehicles.~~ | | | ~~$0M Final~~<br>~~SAC-D: $0~~<br>~~HAC-D: $0~~ | | | ~~TBD~~ | |

|  | $ 72,000,000 | 57% | | $ 40,724,784 | |
|--|--------------|-----|--|--------------|--|
|  | Tot requested | Tot win rate | | Tot awarded | |

PAC-001404

| Proposal Lead | Tech Oversight | PI / PM | Lobbyist | Primary Supporters | ONR Prog Ofc FINAL | Proposal Status | Immediate Hiring needs in addition | Expanded SOW and partner roles |
|---|---|---|---|---|---|---|---|---|
| Brian Kays | Dave Kring | Brian Kays | S360 - Andy Winer | Sen. Schatz (HI) | Kelly Cooper | submitted | 1ea Army BD person for expeditionary disposable (GVSC knowledge) - BR | Labor intensive - expandable structures item - power and energy? |
| Kyle Warren | ? | Kyle Warren | SMI - Glen Mandigo | Sen Collins (ME) Sen King (ME) Rep Pingree (ME) Rep Golden (ME) | Geoff Main | To be submitted by contracts 3/13 | 2ea Sr. Materials / Composites Eng'r | UMaine: First year: 1) Design of coupons for addtive materials, 2) Material evaluation through coupon testing Second year: Fabricate and test ship strucutres (grillage and girder) Third year: Fabricate and test modular structures for USVs |
| Dave Kring | Eric Schiff | Dave Kring / David Porter (on ship construction: Brian Barer) | SMI - Glen Mandigo | Sen Collins (ME) Sen King (ME) | Kelly Cooper | To be submitted by contracts 3/13 | (NOTE: 20 in Bangor, 10 in Portland) Talk to Habib about someone who can help lead Bangor. Remote lab? | Front Street: constuct hull in first year, purchase major machinery for land-based testing by Navatek.  Outfit hull in second year. BLB and Hybrid electric options 3rd year. .... SOW will change since $4m instead of $8m |
| Dave Kring | Brian Kays | Dave Kring / new hire- senior EE TBD | SMI - Glen Mandigo | Sen Collins (ME) Sen King (ME) | Rich Blank | To be submitted by contracts 3/13 | 1ea - Sr. Electrical Engineer ~4ea jr/mid Elec Eng | Front Street: Build two small electic propulsion craft.  One with a conventional hull, one with a new design based on quiet composite design.  In third year, retrofit one hull with a hybrid system. Columbia: Battery science and technology. (some token support by NY delegation) |
| Priya Hicks | Dave Kring | Brendan Conlon & Stephanie Fitzpatrick / Amanda Costa | SMI - Glen Mandigo / Jeremy Steslicki | Sen Reed (RI) Sen Whitehouse (RI) Rep Langevin (RI) | Michelle Andersen | Jerod reviewing as of 3/13 | 1-2ea trad'l cyber security. IoT | URI: Construct lab facility and develop AI system for civilian microgrid designs.  Continue open development and testing through year 3. |
| Josh Knight | Ben Rosenthal | Josh Knight & Santiago Lentijo | David Rudd (D) / Mike Tongour (R) | Sen. Graham (SC) Rep. Jim Clyburn (SC) Rep. Joe Wilson (SC) | Rich Blank | To be submitted by contracts 3/13 | 1 sr. controls / ML | USC: Year 1: Designing and buying long-lead items for a testbed electrical grid. Long-range research into advanced controls schemes. Years 2 & 3: Testing together. Continued research into distributed pwoer electronic device controls. Year 3: Possibility for USC to collaborate with Navatek on field trials. Perhaps deploy their controls algorithms on the Maine testbed. |
| Dave Kring | Josh Knight | Mike Sypniewski (new scientist in Ann Arbor) ... Dave Kring as PX | SMI - Jeremy Steslicki | Sen. Peters (MI) Sen Stabenow (MI) | Paul Hess | Jerod reviewing as of 3/13 | 2 scientist offers made, looking for a director | UM: Matt Collette - digital twin ontology McCoy - former Navy Capt./PMS 320, autonomous machinery Maki/Young - unified models: computational physics + data science Singer - new design paradigm for autonomous ships |

PAC-001405

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Josh Knight | Josh Knight | | W2A – Jeff Bjornstad | *Sen. Murray (WA) Rep. Derek Kilmer (WA) Rep. Adam Smith | ONR 32 | | | Line title: Undersea Warfare Applied Research Line #: 12 PE: 0602747N |
| James Stusse | Gary Shimozono or Scott Yamashita | Jason Lindler | S360 – Andy Winer | Sen. Murkowski Sen. Schatz | ONR 33 – ? | | | |

PAC-001406

| Report Language from SAC-D | Report Language from HAC-D | Upcoming Milestones for Press | Priorities | Restricted drive link (for SOW) |
|---|---|---|---|---|
| | | | | K50x Systematic Advances in Asymmetric Naval Forces and Logistics N00014-20-C-1103 (ONR) |
| Pending | None | | | |
| | | | | R:\Contracts\00-K492 10035 Composites for Maritime Structures N00014-20-C-1089 |
| Pending | None | | 4 | (ONR) |
| | | | | R:\Contracts\00-K50x Test Bed for Autonomous Ship Systems N00014-20-C-1088 (ONR) |
| Pending | None | | 2 | |
| | | | | R:\Contracts\00-K498 10046 Electric Propulsion N00014-20-C-1107 (ONR) |
| | None | | 3 | |
| | | | | R:\Contracts\00-K493 Digtal Twin Network Cyber-Physical Security and Resiliency N00014-20-C-1096 (ONR) |
| Pending | None | | | |
| More to come... | From Willie Lyles in Graham's office, 20 May 2019: "Below is the language the Committee settled on. 'The Committee recognizes the importance of emergent capabilities in the field of directed energy weapons and acknowledges that a modular and scalable integrated power and thermal system capable of powering a directed energy weapon system of 100 or more kilowatts would provide an enhanced capability. The Committee encourages the Under Secretary of Defense for Research and Engineering to review requirements for an integrated power and thermal system.' " | | 1 | R:\Contracts\00-K499 10047 Navy Power and Energy Systems N00014-20-C-1106 (ONR) |
| | | | | R:\Contracts\00-K496 Data-Model Fusion for Naval Platforms and Sys N00014-20-C-1099 (ONR) |
| Pending | None | | | |

PAC-001407

R:\Contracts\10052
Platform Reliability
and Advanced
Technical Research
N00014-20-C-1111
(ONR)

| | 10 | | | 0 | 11/14/19 |
| | | | | | - JK |
| | | | | | Schedule |
| | | | | | d to |
| | | | | | meet |

report:
Arctic Mobility.— The Committee notes that the Arctic
Ocean continues to increase in strategic importance.
The Committee understands that a new generation of
capabilities is necessary to address the Navy's need for    None

*Arctic Mobility.*—The Committee notes that the Arctic Ocean continue to increase in strategic importance. The Committee understands that a new generation of capabilities is necessary to address the Navy's need for Arctic mobility, to include power projection, search and rescue, humanitarian and disaster relief, and logistical support for scientific research, particularly in remote regions. Therefore, the Committee directs the Secretary of the Navy to complete a comprehensive review no later than 90 days after enactment of this Act of the Navy's unmet requirements for the Arctic

202

region and to provide a plan to the congressional defense committees to research, develop, prototype, test and evaluate materials and components capable of allowing sustained operation of advanced amphibious vehicles in Arctic, sub-zero temperature conditions.

PAC-001408

| FY | State | # | Project Title (from SAC-D) | Exec Summary of SOW | Navatek FY20 Contract Awards | Award date? |
|---|---|---|---|---|---|---|
| 20 | Hawai'i | Alt Enrg | Systematic Advances in Asymmetric Naval Forces and Logistics | Science and technology for naval engineering:<br>- Hydrodynamics, Structures, and Design-Science.<br>- Grid Resiliency, Combat Power and Energy Systems<br>- Material science for advanced composites, inflatables, and additive manufacturing<br>- Autonomy, ML/AI, and emerging areas of data science | $ 5,939,382 | Est 5/15/20 |
| 20 | Maine | 1c | Composites for Maritime Structures | - Increase understanding of additive material systems currently available that are applicable to maritime structures<br>- Establish design methods and tools to increase understanding of printed structures<br>- Enhance additive manufacturing technology for more complex structures<br>- Explore the design space for Unmanned Surface Vessels using a modular design approach. Identify design features that could benefit from additive manufacturing materials and fabrication processes | $ 4,779,826 | Est 5/15/20 |
| 20 | Maine | 2b | Test Bed for Autonomous Ship Systems | - Design and build of a 90 foot "Digital-Twin Test Bed" demonstrator for MUSV autonomous machinery systems<br>- Development of a deployable digital-twin capability for ship hull, mechanical & electrical networks<br>- Selected digital-twin demonstrations: composite structure health monitoring, diesel engines, lube-oil network, shaft and propeller monitoring | $ 3,861,334 | Est 5/15/20 |
| 20 | Maine | 3a | Electric Propulsion for Military Craft and Advanced Planing Hulls | - Incorporate innovations developed in the alternative energy field for adaption and application to marine vehicles<br>- Development of marine electric propulsion and battery systems<br>- Research and design for quiet, small water craft focusing on radiated hull and machinery noise<br>- Build test craft and validate for the US Navy | $ 4,822,592 | Est 5/15/20 |
| 20 | Rhode Island | 1a | Digital Twin Network Cyber-Physical Security and Resiliency | - Research into specific Naval applications in cyberphysical systems resiliency for both shore-based and ship systems<br>- Development of autonomous systems that can quickly respond to attacks<br>- Development and testing of procedures, architectures, and devices to retrofit existing or design new energy systems | $ 3,841,037 | Est 5/15/20 |
| 20 | South Carolina | 1a | Talent and Technology for Navy Power and Energy Systems | - Development of autonomous controls for ship power systems (electrical grids + supporting systems) to divert power predictively between propulsion, energy storage, and mission loads.<br>- Design and development of a first-of-a-kind digital twin for U.S. Navy combat power and energy system<br>- Demonstration of digital twin technologies on a new testbed for power systems at USC, that emulates Navy ships at smaller scales. | $ 9,170,858 | Est 5/15/20 |
| 20 | Michigan | 1a | Data-model Fusion for Naval Platform and Systems | - Autonomous machinery theoretical development<br>- Maneuver and effector improvements<br>- Theoretical development for design science, machine learning, and artificial intelligence | $ 4,813,371 | Est 5/15/20 |

PAC-001409

| 20 | N/A | 1a | Platform Reliability and Advanced Technical Research | - fundamental improvement to Artificial Intelligence approaches tailored to Navy needs.<br>- improvement to computational tools including unified models and middleware necessary for implementation of digital-twin software on real-world hardware systems.<br>- implications of autonomy and digital-twin technology on Naval logistics and strategic decision-making capability.<br>- implications for resiliency and cost.<br>- system-level autonomous machinery to a selection of new marine engineering components | $ 3,496,384 | Est 5/15/20 |

| Partners/ Subs | Partners/ Subs Awards | Lobbyist | Supporters (*lead) | Upcoming Milestones for Press | Priorities | Restricted drive link (for SOW) |
|---|---|---|---|---|---|---|
| N/A | N/a | S360 - Andy Winer | *Sen. Schatz (HI) | | | R:\Contracts\00-K50x Systematic Advances in Asymmetric Naval Forces and Logistics N00014-20-C-1103 (ONR) |
| University of Maine | $ 2,389,000 | SMI - Glen Mandigo | *Sen Collins (ME) Sen King (ME) Rep Pingree (ME) Rep Golden (ME) | | 4 | R:\Contracts\00-K492 10035 Composites for Maritime Structures N00014-20-C-1089 (ONR) |
| Front Street Shipyard (ME) | $ 1,880,468 | SMI - Glen Mandigo | *Sen Collins (ME) Sen King (ME) | | 2 | R:\Contracts\00-K50x Test Bed for Autonomous Ship Systems N00014-20-C-1088 (ONR) |
| -Front Street Shipyard (ME) -Columbia University (NY) | $126,602 for Columbia University $199,380 for Front Street Shipyard | SMI - Glen Mandigo | *Sen Collins (ME) Sen King (ME) | | 3 | R:\Contracts\00-K498 10046 Electric Propulsion N00014-20-C-1107 (ONR) |
| University of Rhode Island | $ 1,898,895 | SMI - Glen Mandigo / Jeremy Steslicki | *Sen Reed (RI) Sen Whitehouse (RI) Rep Langevin (RI) | | | R:\Contracts\00-K493 Digtal Twin Network Cyber-Physical Security and Resiliency N00014-20-C-1096 (ONR) |
| University of South Carolina | $ 4,585,423 | None | *Sen. Graham (SC) *Rep. Jim Clyburn (SC) Rep. Joe Wilson (SC) | | 1 | R:\Contracts\00-K499 10047 Navy Power and Energy Systems N00014-20-C-1106 (ONR) |
| University of Michigan | $ 1,999,832 | SMI - Jeremy Steslicki | *Sen. Peters (MI) Sen Stabenow (MI) Rep Debbie Dingell (MI) Rep Brenda Lawrence (MI) | | | R:\Contracts\00-K496 Data-Model Fusion for Naval Platforms and Sys N00014-20-C-1099 |

PAC-001411

| N/A | N/A | N/A | N/A |
| | | | |

R:\Contracts\10052
Platform Reliability
and Advanced
Technical Research
N00014-20-C-1111
(ONR)

## EXPLANATION OF PROJECT LEVEL ADJUSTMENTS
[In thousands of dollars]

| R-1 | | Budget Request | Final Bill |
|---|---|---|---|
| 1 | **UNIVERSITY RESEARCH INITIATIVES** | **116,850** | **167,850** |
| | Program increase - university research initiatives | | 20,000 |
| | Program increase - defense university research instrumentation program | | 10,000 |
| | Program increase - multi-disciplinary university research initiative program | | 5,000 |
| | Program increase - advanced digital radars | | 8,000 |
| | Program increase - aircraft fleet readiness and sustainment | | 8,000 |
| 3 | **DEFENSE RESEARCH SCIENCES** | **470,007** | **463,829** |
| | Mathematics, computer, and information sciences unjustified growth | | -11,678 |
| | Program increase - Navy ROTC cybersecurity training program | | 5,500 |
| 4 | **POWER PROJECTION APPLIED RESEARCH** | **18,546** | **28,546** |
| | Program increase - microwave systems for counter-UAS defense | | 10,000 |
| 5 | **FORCE PROTECTION APPLIED RESEARCH** | **119,517** | **215,517** |
| | Program increase - energy resilience efforts | | 8,000 |
| | Program increase - coastal environmental research | | 5,000 |
| | Program increase - power generation and storage research | | 5,000 |
| | Program increase - platform reliability and advanced technical research | | 3,500 |
| | Program increase - advanced energetics research | | 10,000 |
| | Program increase - electric propulsion for military craft and advanced planing hulls | | 5,000 |
| | Program increase - hybrid composite structures research for enhanced mobility | | 5,000 |
| | Program increase - test bed for autonomous ship systems | | 4,000 |
| | Program increase - talent and technology for Navy power and energy systems | | 9,500 |
| | Program increase - compact high flow fan | | 4,000 |
| | Program increase - network cyber security and resiliency | | 4,000 |
| | Program increase - Navy alternative energy research, development, testing and deployment | | 20,000 |
| | Program increase - data-model fusion for naval platforms and systems | | 5,000 |
| | Program increase - blue carbon capture/direct air capture | | 8,000 |
| 6 | **MARINE CORPS LANDING FORCE TECHNOLOGY** | **56,604** | **69,104** |
| | Program increase | | 5,000 |
| | Program increase - interdisciplinary expeditionary cybersecurity research | | 7,500 |
| 7 | **COMMON PICTURE APPLIED RESEARCH** | **49,297** | **42,846** |
| | Applied information sciences for decision making excess growth | | -6,451 |



(775)

PAC-001413

| FY | State | # | Project Title |
|----|-------|---|---------------|
| 21 | Alaska | 1a | Materials for Sustained Arctic Mobility |
| 21 | Delaware | 1a | Expeditionary Materials, Design, and Construction in a Denied Environment |
| 21 | Delaware | 2a | Resiliency and Adaptability for Defense Supply Chain and Manufacturing |
| 21 | Hawaii | Alt Eng | Navy Alternative Energy Research, Development, Testing, and Deployment |
| 21 | Illinois | 1a | Networking of Power and Energy Systems for Distributed Maritime Operations |
| 21 | Kansas | 1a | Inflatable and Adaptive Structures for Defense Applications |
| 21 | Maine | 2c | Test Bed for Autonomous Ship Systems |
| 21 | Maine | 3b | Electric Propulsion for Military Craft and Advanced Planing Hulls |
| 21 | Maine | 4a | Additive Manufacturing of Unmanned Maritime Systems |

PAC-001414

| FY | State | # | Project Title |
|----|-------|---|---------------|
| 21 | Michigan | 1b | Data-Model Fusion for Naval Platform and Systems |
| 21 | Oklahoma | 1a | Expeditionary Unmanned Systems Launch & Recovery |
| 21 | Rhode Island | 1b | Network Cyber Security and Resiliency |
| 21 | Rhode Island | 2a | Expandable Structures for Operational Effectiveness |
| 21 | South Carolina | 1b | Talent and Technology for Navy Power and Energy Systems |
| 21 | South Carolina | 2a | Unmanned Logistics Solutions for the U.S. Marine Corps |
| 21 | Washington | 1a | Cross-Domain Autonomy for Persistent Maritime Operations |
| 21 | Wisconsin | 1a | Soft Robotics for Navy Subsea and Seabed Systems |
| 21 | Maine, Oklahoma, Illinois | Bst 1 | Resilience Technologies for the Navy Fleet |

PAC-001415

| FY | State | # | Project Title |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

PAC-001416

**Exec Summary of SOW**

Materials for Arctic Sustainment - materials R&D (for arctic shelters) and winterization of amphibious vehicles. From FY20 report language, we will propose to:
"research, develop, prototype, test and evaluate materials and components capable of allowing sustained operation of advanced amphibious vehicles in Arctic, sub-zero temperature conditions."

Marines must become lighter and leaner when operating in contested and austere environments, adapting to rapidly evolving security challenges with modernized technology, equipment, and logistics.  We propose to develop a graphical user interface (GUI) and supporting software for use in the field to instruct expeditionary Marines on how to construct load carrying structures with a verified factor of safety.

Navatek and the University of Delaware ("UD") have unique expertise with Artificial Intelligence ("AI") and agile composite materials technologies for building proof of concept designs of critical supplies and equipment for production by large volume manufacturers to address the unpredictable needs of the US Navy, Department of Defense (DoD"), and America during times of crisis like COVID-19.

Naval engineering theory and software tools:
- Develop suite of tools to support design and evaluation of inflatable and flexible composite structures
- Continue to develop first principle-based ship structural design tools
- Continue autonomy and autonomous systems research
- Collaborate with critical University research groups

'The proposed three-year S&T effort will leverage graph theory and the latest in machine learning to create software decision aids for near-instantaneous state awareness of the power and energy systems on U.S. Navy ships. The software will integrate reduced-order models leveraging the extensive work of the Electric Ship Research and Development Consortium, funded by the Office of Naval Research. With these decision aids, commanders will be able to understand in real-time the implications of a course of action.

Navatek and WSU propose a collaborative three-year science and technology (S&T) research program focused on inflatable and adaptive structures culminating in a new capability for lightweight, low-stowage, air vehicles with enhanced capability. The proposed S&T effort will use inflatable structures to develop deployable wing systems. Tasks include

Modified scope due to limited funding ($4.5m) in FY20.
FY20 will involve land-based testing only, and construction of the digital twin test bed hull will be delayed until FY21, assuming the full amount is appropriated.

- Futher land-based digital twin Development and testing
- Construction of 98 foot DTTB composite hull
- Continued at-sea testing for craft developed under FY20
- Improvements to motors and batteries
- Demonstration of techniques to reduce noise from small craft

This is a related follow-on program from "Maine 1a-1c" in FY18-FY20 (known as "Hybrid Composite Structures Research for Enhanced Mobility")

2021     $10.0 M

PAC-001417

**Exec Summary of SOW**

- Continued development and improvement for autonomous system architectures
- Transition of Data-Model Fusion theory and software to DoD R&D programs such as DARPA NOMARS, ONR Digital Twin Test Bed
- Expansion of digital twin study to power and energy systems to establish a general framework for common, related program such as Cyberphysical Security and Improved Command and Control for Energy Systems.

Fixed wing drones are a staple of expeditionary units for surveillance and cargo delivery. Their combination of low noise, long range, and high payload capacity make them a desirable choice over their VTOL counterparts. However, the efficiency and payload of fixed wing drones is limited by their need for long runways both in takeoff and landing. We propose to develop a combined drone launch and recovery system that enables high-efficiency, high-payload drones to takeoff and land on land and at-sea.

TITAN and ANGEL development, methods for securing cyberphysical security related to manufacturing.

The proposed S&T effort will be a close collaboration between Navatek and University of Rhode Island (URI) to understand how expandable structures can enhance UMS in an operational scenario. The effort will be divided into two main tasks.

Prototype expandable arrays, expandable structures with improved implosion and explosion resistance will be delivered.

Improved command and control of ship's power and energy systems:
- First year: Development of use cases & CONOPS for mid to large-scale (MUSV to LUSV) ship IPES. Demonstration of new controls algorithms in simulation that divert power predictively between propulsion, energy storage, and loads.
- Second year: Lab scale testing and validation of the controls at new USC lab testbed.

The proposed three-year S&T effort will develop a semi-autonomous control solution for marine vehicles, analogous to an autopilot, capable of navigating contested environments by tracking and queuing off a manned (or remotely operated) leader, with application to transportation of materiel inland from the littorals. The autopilot will be interoperable with diverse types of sensors and therefore function for diverse teams of UUVs and USVs. The autopilot will emphasize proven and low-cost sensor and computing technologies, while integrating next-generation situational

The proposed three-year S&T effort will implement the latest in underwater communications technology, artificial intelligence, and multi-vehicle autonomous collaboration to demonstrate multiple unmanned underwater and surface vehicles (UUVs and USVs) working together to exceed the performance of any UUV or USV currently in operational use by the U.S. Navy. The efforts include the development of an advanced simulation testbed for virtual test and evaluation of sensor, control, and autonomy algorithms, as well as significant testing in relevant marine environments.

The University of Wisconsin Madison will focus on soft materials, meta materials, and controls that can withstand a subsea and seabed environment from aspects such as salt water, high hydrostatic pressures, sand/grit, etc. The University of Wisconsin Milwaukee will focus on developing high performance expandable textile materials and controls using fine shape memory alloys or other actuation methods that can be easily packageable and deployable. The University of Wisconsin Madison will focus on 3D printing soft materials and applying controls methods for soft materials. Navatek will take the materials and controls solutions developed by both universities and create prototypes of soft robotic solutions for different subsea and seabed use cases.

Prototypes of self deploying, self packaging materials and controls for textile based solutions and soft material based solutions

1. Diagnose: Identify naval asset personnel that are infected through technologies such as wearable health monitors and Machine Vision systems adapted to DOD operating environments unique to the Navy.
2. Eradicate: Eliminate the pathogen through UVC light that is optimized for naval asset application.
3. Operate: using Adaptive Logistics Operations. Protect the ship from outside infections and sustain those onboard through autonomous flight operations.

PAC-001418

| **Exec Summary of SOW** |
| --- |
| |
| |
| |
| |

PAC-001419

| Request ($M) | Partners & Funding Split | Tech Lead | Strategy Lead | DoD Req't | Transition Customer | Gov't Resource Sponsor | HASC | SASC |
|---|---|---|---|---|---|---|---|---|
| $8.0 | Navatek: U. Alaska 50:50 | Marc Smith/James Stusse | Stan Green | | | ONR 33 | - | - |
| $9.0 | Navatek: U.Del 50:50 | Kyle Warren | Shannon Blackerby | | | ONR 33 | - | - |
| $10.0 | Navatek: U.Del 50:50 | Conner Goodrum | Shannon Blackerby | General autonomy development | General autonomy development | ONR 33 | - | - |
| $40.0 | Navatek : Other HI entities (separate contracts) 50:50 | Brian Kays | Todd Fee/Dan Brunk | | Defense Logistic Agency, General Services Administratio | ONR 33 | - | - |
| $10.0 | Navatek: UIUC 50:50 | Josh Knight | Dan Brunk | | | ONR 33 | - | - |
| $10.0 | Navatek: WSU 50:50 | Rick Gaeta/ Emile Suehiro | Stan Green | | | ONR 33 | - | - |
| $12.0 | Navatek (prime) : Front Street | Dave Kring/David Porter | Dan Brunk | | | ONR 33 | - | +$3M & rpt lang |
| $8.5 | All Navatek | Dave Kring / Phil Daigle | Stan Green | | | ONR 33 | - | +$2M & rpt lang |
| $10.0 | Navatek (prime) : U Maine 50:50 | Kyle Warren | Dan Brunk | | | ONR 33 | +$5M | - |

PAC-001420

| Request ($M) | Partners & Funding Split | Tech Lead | Strategy Lead | DoD Req't | Transition Customer | Gov't Resource Sponsor | HASC | SASC |
|---|---|---|---|---|---|---|---|---|
| $8.0 | Navatek: U.Mich 60:40 | Mike Sypniewski | Dan Brunk | | | ONR 33 | - | |
| $10.0 | Navatek: OSU 50:50 | Rick Gaeta | Rick Gaeta | | NSW - Karl Borjes | ONR 33 | +$5M | +$5M & rpt lang |
| $10.0 | Navatek: URI 50:50 | Brendan Conlon/ Amanda | Brendan Conlon | | | ONR 33 | +$5M | - |
| $10.0 | Navatek: URI 50:50 | Kurt Hamel | Priya Hicks | Req't could be directly from VA BLK VI if EB project is selected in FY21 | PMS450 (BLK VI) | ONR 32 | +$5M | - |
| $10.5 | Navatek: USC 50:50 | Josh Knight / Santiago Lentijo | Dan Brunk | | | ONR 33 | +$5M | - |
| $10.0 | Navatek: USC 50:50 | Josh Knight | Dan Brunk | | | ONR 33 | +$5M | - |
| $10.0 | Navatek: UW APL 50:50 | Josh Knight | Dan Brunk | | | ONR 32 | +$10M | - |
| $10.0 | Navatek: UW Mil: UW Mad 50:25:25 | Kurt Hamel | Priya Hicks | DOD Investment in SSW | PMS394 (SSW) | ONR 33 | - | |
| $105.0 | OSU ~5million UIUC ~$15million | Josh Knight | Dan Brunk | | | | - | - |

PAC-001421

| Request ($M) | Partners & Funding Split | Tech Lead | Strategy Lead | DoD Req't | Transition Customer | Gov't Resource Sponsor | HASC | SASC |
|---|---|---|---|---|---|---|---|---|
| $196.0 | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

PAC-001422

| NDAA FINAL | HAC-D | SAC-D | Approps FINAL | Status and Next Steps? | PE Number | Line Name | R-1 # |
|---|---|---|---|---|---|---|---|
| 0 | - | | | 8/21/20: DH & Rick G: new ideas to present to Murkowski & UA | 0602123N | Force Protection Applied Research | 5 |
| 0 | - | | | MR 9/9/20: Redone SOW expected by 9/11 from KW, SB | 0602123N | Force Protection Applied Research | 5 |
| 0 | - | | | MR 9/9/20: SB on deck for Strategy, going to connect w/ CG on draft of re-write | 0602123N | Force Protection Applied Research | 5 |
| 0 | rpt lang | +$25M | | *8/21/20: Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| 0 | - | | | *8/21/20: Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| 0 | - | | | *8/21/20: Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| 0 | - | | | *8/21/20: Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| 0 | +$5M Line 48 Adv Surf Machinery Sys - "small boat electric propulsion" | +$2.5M Line 48 Adv Surf Machinery Sys - "Electric outboard technology" | | *8/21/20: Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| +$5M | +$5M Line 45 Ship Concept Adv Desgn | +$10M | | *8/21/20: Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |

PAC-001423

| NDAA FINAL | HAC-D | SAC-D | Approps FINAL | Status and Next Steps? | PE Number | Line Name | R-1 # |
|---|---|---|---|---|---|---|---|
| 0 | +$3M | 0 | | *8/21/20:* *Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| 0 | +$7M | 0 | | *8/21/20:* *Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| 0 | - | | | *8/21/20:* *Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| 0 | - | | | *8/21/20:* *Waiting on SAC-D* | 0602747N | Undersea Warfare Applied Research | 12 |
| +$5M | +$6M | +$10.5M | | *8/21/20:* *Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| 0 | LINE 6 +$5M | 0 | | 8/21/20: DH working with MT/DR on a solution for HAC-D | 0602123N | Force Protection Applied Research | 5 |
| 0 | +$10M | 0 | | *8/21/20:* *Waiting on SAC-D* | 0602747N | Undersea Warfare Applied Research | 12 |
| 0 | - | | | *8/21/20:* *Waiting on SAC-D* | 0602123N | Force Protection Applied Research | 5 |
| 0 | 0 | +$10M | | *Sen. Susan Collins (ME) Sen. Angus King (ME) Sen. Jim | Line title: Force Protection Applied Research Line #: 5 PE: 0602123N | -SMI - Glen M, Jeremy S, |

PAC-001424

| NDAA FINAL | HAC-D | SAC-D | Approps FINAL | Status and Next Steps? | PE Number | Line Name | R-1 # |
|---|---|---|---|---|---|---|---|
| 10 | 49.3 | 41.3 | | Total adds | | | |
| | | | | | | | |
| 5 | 18 | 11.75 | | Subs | | | |
| 5 | **31.3** | **29.55** | | **For MDG** | | | |

| Lobbyist | Notes (tracking only/not for rollup) |
|---|---|
| S360 - Andy Winer<br>W2A - Jeff Bjornstad | |
| Cornerstone - Todd Webster | |
| Cornerstone - Todd Webster | |
| S360 - Andy Winer | 10SEP2020 - from Dave Kring - $450k requested to be put towards CPES SBIR phase II Option, which will |
| Andy Winer | |
| Red Maple - Pete Kirkham | |
| SMI - Glen Mandigo | |
| SMI - Glen Mandigo | |
| SMI - Glen Mandigo | |

| Lobbyist | Notes (tracking only/not for rollup) |
|---|---|
| SMI - Jeremy Steslicki | |
| Red Maple - Pete Kirkham | HAC-D: 'UAVs in austere environments' |
| SMI - Jeremy Steslicki | HASC: 'cyber physical security and resiliency research' |
| SMI - Jeremy Steslicki | |
| USC internal lobbyist (Steve Beckham) | HAC-D: 'Navy power and energy systems technology' |
| Mike Tongour / David Rudd | HASC: 'unmanned logistics technology'HAC-D: 'unmanned logistics solutions'   **in line 6** |
| W2A - Jeff Bjornstad | |
| SMI - Jeremy Steslicki | |
| "The Committee recognizes that COVID-19 has exposed a fundamental | |

| Lobbyist | Notes (tracking only/not for rollup) |
|---|---|
| | |
| | |
| | |
| | |

PAC-001428

be matched by $50k + $500k SBIR office

PAC-001429

PAC-001430



PAC-001431

APPROS

Senate
Approps

Senate
Authorization

184

[In thousands of dollars]

| Line | Item | 2021 budget estimate | Committee recommendation | Change from budget estimate |
|---|---|---|---|---|
| | TOTAL, RESEARCH, DEVELOPMENT, TEST & EVALUATION, NAVY | 21,427,048 | 19,758,538 | − 1,668,510 |

### COMMITTEE RECOMMENDED ADJUSTMENTS

The following table details the adjustments recommended by the Committee:

[In thousands of dollars]

| Line | Item | 2021 budget estimate | Committee recommendation | Change from budget estimate | |
|---|---|---|---|---|---|
| 1 | University Research Initiatives | 116,816 | 124,816 | + 8,000 | |
| | Program increase: Aircraft fleet readiness and sustainment | | | + 8,000 | |
| 3 | Defense Research Sciences | 467,158 | 474,158 | + 7,000 | |
| | Program increase: Bio-inspired engineering and design for naval applications | | | + 3,000 | |
| | Program increase: Predictive modeling and simulation for next generation naval undersea vehicles and platforms research | | | + 2,000 | |
| | Program increase: USV Batteries, Materials and Additive Manufacturing | | | + 2,000 | |
| 4 | Power Projection Applied Research | 17,792 | 33,792 | + 16,000 | |
| | Program increase: High power microwave systems for counter-UAS defense | | | + 16,000 | |
| 5 | Force Protection Applied Research | 122,281 | 197,281 | + 75,000 | |
| | Program increase: Additive manufacturing of unmanned maritime systems | | | + 10,000 | ME proj 4a |
| | Program increase: Advanced energetics research and development | | | + 5,000 | |
| | Program increase: Asia Pacific technology and education program | | | + 5,000 | |
| | Program increase: Low cost silicon solar cells | | | + 2,500 | HI Proj |
| | Program increase: Navy alternative energy research | | | + 25,000 | |
| | Program increase: Resilient technologies for the Navy fleet | | | + 10,000 | Baby Beast |
| | Program increase: Robust energy infrastructure research | | | + 7,000 | |
| | Program increase: Talent and technology for Navy power and energy systems | | | + 10,500 | SC Proj 1b |
| 7 | Common Picture Applied Research | 48,001 | 43,703 | − 4,298 | |
| | Maintain program affordability: Unjustified growth | | | − 4,298 | |
| 8 | Warfighter Sustainment Applied Research | 67,765 | 102,765 | + 35,000 | |
| | Program increase: Bulk fuel storage enhancement | | | + 3,000 | |
| | Program increase: Engineered systems to preserve and ... | | | | |

House
Appropriations

House
Authorization

264

EXPLANATION OF PROJECT LEVEL ADJUSTMENTS
[In thousands of dollars]

| R-1 | Budget Request | Committee Recommended | Change from Request | |
|---|---|---|---|---|
| **1 UNIVERSITY RESEARCH INITIATIVES** | 116,816 | 136,816 | 20,000 | |
| Program increase - university research initiatives | | 10,000 | | |
| Program increase - defense university research instrumentation program | | 10,000 | | |
| **3 DEFENSE RESEARCH SCIENCES** | 467,158 | 482,984 | 15,826 | |
| Mathematics, computer, and information sciences unjustified growth | | -4,174 | | |
| Program increase - defense research sciences | | 15,000 | | |
| Program increase - silicon-germanium-tin alloy research | | 5,000 | | |
| **4 POWER PROJECTION APPLIED RESEARCH** | 17,792 | 22,792 | 5,000 | |
| Program increase - miniaturization of lasers | | 5,000 | | |
| **5 FORCE PROTECTION APPLIED RESEARCH** | 122,281 | 161,781 | 39,500 | |
| Program increase - direct air capture and blue carbon removal technology | | 7,500 | | |
| Program increase - navy power and energy systems technology | | 6,000 | | SC Proj 1b |
| Program increase - power generation and storage research | | 5,000 | | |
| Program increase - data-model fusion | | 3,000 | | MI Proj 1b |
| Program increase - UAVs in austere environments | | 7,000 | | OK Proj 1a |
| Program increase - coastal environmental research | | 5,000 | | |
| Program increase - advanced energetics research | | 4,000 | | |
| Program increase - machine discovery and analysis | | 2,000 | | |
| **6 MARINE CORPS LANDING FORCE TECHNOLOGY** | 50,623 | 55,623 | 5,000 | |
| Program increase - unmanned logistics solutions | | 5,000 | | SC Proj 2a |
| **7 COMMON PICTURE APPLIED RESEARCH** | 48,001 | 44,724 | -3,277 | |
| Applied information sciences for decision making excess growth | | -3,277 | | |

g:\VHLC\120220\120...
December 2, 2020 (1...

G:\CMTE\AS\21\...

CONFERENCE / FINAL
Authorization

PAC-001432

grower

265

| R-1 | Budget Request | Committee Recommended | Change from Request |
|---|---|---|---|
| **OCEAN WARFIGHTING ENVIRONMENT APPLIED** | | | |
| 10 **RESEARCH** | 63,392 | 78,392 | 15,000 |
| Program increase - task force ocean | | 10,000 | |
| Program increase - naval special warfare | | 5,000 | |
| 12 **UNDERSEA WARFARE APPLIED RESEARCH** | 56,397 | 71,397 | 15,000 |
| Program increase - undersea sensing and communications | | 5,000 | |
| Program increase - cross domain autonomy for persistent maritime operations | | 10,000 | WA Proj 1a |
| 13 **FUTURE NAVAL CAPABILITIES APPLIED RESEARCH** | 167,590 | 170,724 | 3,134 |
| Sea warfare and weapons excess growth | | -2,461 | |
| Warfighter performance excess growth | | -2,405 | |
| Program increase - cooperative engagement capability mission based networking for data distribution systems | | 3,000 | |
| Program increase - improved detection of submarine threats | | 5,000 | |
| **MINE AND EXPEDITIONARY WARFARE APPLIED** | | | |
| 14 **RESEARCH** | 30,715 | 33,215 | 2,500 |
| Program increase - robotics for mine neutralization | | 2,500 | |

266

| R-1 | Budget Request | Committee Recommended | Change from Request |
|---|---|---|---|
| 27 **MEDIUM AND LARGE UNMANNED SURFACE VEHICLES** | 464,042 | 259,242 | -204,800 |
| LUSV additional prototypes | | -159,300 | |
| Unmanned surface vehicle enabling capabilities - payload program reduction | | -45,500 | |
| 32 **ASW SYSTEMS DEVELOPMENT** | 15,719 | 18,719 | 3,000 |
| Program increase | | 3,000 | |
| 34 **ADVANCED COMBAT SYSTEMS TECHNOLOGY** | 70,218 | 66,661 | -3,557 |
| LOCUST fixed wing tests funding early to need | | -1,338 | |
| Advanced long range targeting funding early to need | | -2,219 | |
| **SURFACE AND SHALLOW WATER MINE** | | | |
| 35 **COUNTERMEASURES** | 52,358 | 47,808 | -4,550 |
| Barracuda schedule delays | | -4,550 | |
| 36 **SURFACE SHIP TORPEDO DEFENSE** | 12,816 | 11,816 | -1,000 |
| Torpedo warning systems funding excess to need | | -1,000 | |
| 38 **PILOT FISH** | 358,757 | 277,702 | -81,055 |
| Excess growth | | -81,055 | |
| 43 **ADVANCED SUBMARINE SYSTEM DEVELOPMENT** | 185,356 | 156,746 | -28,610 |
| Project 2033 strategic capability R&D infrastructure previously funded | | -4,219 | |
| Project 9710 unjustified new start | | -33,391 | |
| Program increase - workforce partnership research | | 5,000 | |
| Program increase - improved CAVES technology | | 4,000 | |
| 45 **SHIP CONCEPT ADVANCED DESIGN** | 126,396 | 113,260 | -13,136 |
| Historical underexecution | | -6,636 | |
| Cybersecurity previously funded | | -1,500 | |
| Next generation medium amphibious ship excess to need | | -10,000 | |
| Next generation medium logistics ship excess to need | | -10,000 | |
| Program increase - additive manufacturing | | 5,000 | |
| Program increase - polymorphic build farm for open source technologies | | -10,000 | |
| 46 **SHIP PRELIMINARY DESIGN & FEASIBILITY STUDIES** | 70,270 | 65,270 | -5,000 |
| Future surface combatant concept development | | | |

dhartman Nov 10     Reply   ✕

Probably NOT ours, but it's possible

@                                    Post



https://docs.house.gov



AUTHORIZATION

https://docs.house.gov/billsthisweek/20201207/CRPT-116hrpt617.pdf

| | | **APPLIED RESEARCH** | | |
|---|---|---|---|---|
| 004 | 0602114N | POWER PROJECTION APPLIED RESEARCH ............... | 17,792 | 17,792 |
| 005 | 0602123N | FORCE PROTECTION APPLIED RESEARCH ............... | 122,281 | 141,281 |
| | | Additive manufacturing of unmanned maritime systems ......... | | [5,000] |
| | | Direct Air Capture and Blue Carbon Removal Technology Program. | | [9,000] |

220.024.xml        (781765|3)
0:06 a.m.)

C:\ASCR21.XML

## 2682

| Line | Program Element | Item | FY 2021 Request | Conference Authorized |
|---|---|---|---|---|
| | | **SEC. 4201. RESEARCH, DEVELOPMENT, TEST, AND EVALUATION**<br>**(In Thousands of Dollars)** | | |
| | | Talent and technology for power and energy systems ............... | | [5,000] |
| 006 | 0602131M | MARINE CORPS LANDING FORCE TECHNOLOGY ............... | 50,623 | 55,623 |
| | | Unmanned logistics solutions ............................................. | | [5,000] |
| 007 | 0602235N | COMMON PICTURE APPLIED RESEARCH ............... | 48,001 | 48,001 |

E:\BILLS\DOD_TABLES\MOST_RECENT\LOCATOR\L_COMBINED.LOC

| | SEC. 4201. RESEARCH, DEVELOPMENT, TEST, AND EVALUATION (In Thousands of Dollars) | | | | | |
|---|---|---|---|---|---|---|
| Program Element | Item | FY 2021 Request | House Authorized | Senate Authorized | Conference Change | Conference Authorized |
| 999999 | CLASSIFIED PROGRAMS | 3,983 | 3,983 | 3,983 | | 3,983 |
| | SUBTOTAL OPERATIONAL SYSTEMS DEVELOPMENT | 1,998,539 | 1,742,481 | 2,026,039 | −201,206 | 1,797,333 |
| | **SOFTWARE AND DIGITAL TECHNOLOGY PILOT PROGRAMS UNDISTRIBUTED** | | | | | |
| 041A | DEFENSIVE CYBER—SOFTWARE PROTOTYPE DEVELOPMENT | 46,445 | 46,445 | 46,445 | 12,000 | 58,445 |
| | Army-requested transfer from Other Procurement, Army line 53 for program management. | | | | [12,000] | |
| | SUBTOTAL SOFTWARE AND DIGITAL TECHNOLOGY PILOT PROGRAMS | 46,445 | 46,445 | 46,445 | 12,000 | 58,445 |
| | SUBTOTAL UNDISTRIBUTED | | | | 12,000 | 12,000 |
| | TOTAL RESEARCH, DEVELOPMENT, TEST & EVAL, ARMY | 12,587,343 | 12,397,906 | 12,710,343 | −109,284 | 12,478,059 |
| | **RESEARCH, DEVELOPMENT, TEST & EVAL, NAVY** | | | | | |
| | **BASIC RESEARCH** | | | | | |
| 103N | UNIVERSITY RESEARCH INITIATIVES | 116,816 | 126,816 | 118,816 | 10,000 | 126,816 |
| | Defense University Research and Instrumentation Program | | [5,000] | [2,000] | [5,000] | |
| | Program increase | | [5,000] | | [5,000] | |
| 152N | IN-HOUSE LABORATORY INDEPENDENT RESEARCH | 19,113 | 19,113 | 19,113 | | 19,113 |
| 153N | DEFENSE RESEARCH SCIENCES | 467,158 | 467,158 | 480,158 | 12,000 | 479,158 |
| | Increase in basic research | | | [10,000] | [10,000] | |
| | Predictive modeling for undersea vehicles | | | [3,000] | [2,000] | |
| | SUBTOTAL BASIC RESEARCH | 603,087 | 613,087 | 618,087 | 22,000 | 625,087 |
| | **APPLIED RESEARCH** | | | | | |
| 114N | POWER PROJECTION APPLIED RESEARCH | 17,792 | 17,792 | 17,792 | | 17,792 |
| 123N | FORCE PROTECTION APPLIED RESEARCH | 122,281 | 156,281 | 140,281 | 19,000 | 141,281 |

72

E:\BILLS\DOD_TABLES\MOST_RECENT\LOCATOR\L_COMBINED.LOC

| | | | | | | |
|---|---|---|---|---|---|---|
| | Additive manufacturing of unmanned maritime systems | | [5,000] | | [5,000] | |
| | Cyber physical security and resiliency research | | [5,000] | | | |
| | Direct Air Capture and Blue Carbon Removal Technology Program. | | [9,000] | [8,000] | [9,000] | |
| | Electric propulsion for military craft and advanced planning hulls. | | | [2,000] | | |
| | Expeditionary unmanned systems launch and recovery | | [5,000] | [5,000] | | |
| | Talent and technology for power and energy systems | | [5,000] | | [5,000] | |
| | Testbed for autonomous ship systems | | | [3,000] | | |
| | Unmanned logistics solutions | | [5,000] | | | |
| 04M | MARINE CORPS LANDING FORCE TECHNOLOGY | 50,623 | 50,623 | 53,623 | 5,000 | 55,623 |
| | Interdisciplinary cybersecurity research | | | [3,000] | | |
| | Unmanned logistics solutions | | | | [5,000] | |
| 061N | COMMON PICTURE APPLIED RESEARCH | 48,001 | 48,001 | 48,001 | | 48,001 |
| 062N | WARFIGHTER SUSTAINMENT APPLIED RESEARCH | 67,765 | 77,765 | 74,765 | 7,000 | 74,765 |
| | High mobility ground robots | | [5,000] | | | |
| | Humanoid robotics research | | [5,000] | [4,000] | [5,000] | |
| | Social networks and computational social science | | | [3,000] | [2,000] | |
| 063N | ELECTROMAGNETIC SYSTEMS APPLIED RESEARCH | 84,994 | 84,994 | 84,994 | | 84,994 |
| 064N | OCEAN WARFIGHTING ENVIRONMENT APPLIED RESEARCH | 63,392 | 73,392 | 63,392 | 10,000 | 73,392 |
| | Extreme weather events research | | [5,000] | | [5,000] | |
| | Program increase | | [5,000] | | [5,000] | |
| 04M | JOINT NON-LETHAL WEAPONS APPLIED RESEARCH | 6,343 | 6,343 | 6,343 | | 6,343 |
| 05N | UNDERSEA WARFARE APPLIED RESEARCH | 56,397 | 91,397 | 63,897 | 20,000 | 76,397 |
| | Academic partnerships for undersea vehicle research | | [10,000] | [7,500] | [10,000] | |
| | Autonomous undersea robotics | | [10,000] | | [10,000] | |
| | Cross-domain autonomy for persistent maritime operations | | [10,000] | | | |
| | Expandable structures for operational effectiveness research | | [5,000] | | | |
| 06N | FUTURE NAVAL CAPABILITIES APPLIED RESEARCH | 167,590 | 167,590 | 167,590 | | 167,590 |
| 07N | MINE AND EXPEDITIONARY WARFARE APPLIED RESEARCH | 30,715 | 30,715 | 30,715 | | 30,715 |
| 07N | INNOVATIVE NAVAL PROTOTYPES (INP) APPLIED RESEARCH | 160,537 | 160,537 | 167,837 | 7,300 | 167,837 |
| | Thermoplastic materials | | | [7,300] | [7,300] | |

73

E:\BILLS\

JDOD_TABLES\MOST_RECENT\LOCATOR\L_COMBINED.LOC

74

| SEC. 4201. RESEARCH, DEVELOPMENT, TEST, AND EVALUATION (In Thousands of Dollars) | | | | | | |
|---|---|---|---|---|---|---|
| Program element | Item | FY 2021 Request | House Authorized | Senate Authorized | Conference Change | Conference Authorized |
| 61N | SCIENCE AND TECHNOLOGY MANAGEMENT—ONR FIELD ACITIVITIES ...... | 76,745 | 76,745 | 76,745 | | 76,745 |
| | SUBTOTAL APPLIED RESEARCH ............................................ | 953,175 | 1,042,175 | 995,975 | 68,300 | 1,021,475 |
| | **ADVANCED TECHNOLOGY DEVELOPMENT** | | | | | |
| 23N | FORCE PROTECTION ADVANCED TECHNOLOGY ............................... | 24,410 | 29,410 | 24,410 | | 24,410 |
| | Additive manufacturing ................................................ | | [5,000] | | | |
| 71N | ELECTROMAGNETIC SYSTEMS ADVANCED TECHNOLOGY ................... | 8,008 | 8,008 | 8,008 | | 8,008 |
| 40M | USMC ADVANCED TECHNOLOGY DEMONSTRATION (ATD) ................ | 219,045 | 249,045 | 222,045 | | 219,045 |
| | Expeditionary autonomous logistics ................................. | | [5,000] | | | |
| | Heavy payload solar powered UAS .................................. | | [20,000] | | | |
| | Mission planning advanced technology demonstration ........... | | | [3,000] | | |
| | Modular Advanced Armed Robotic System ......................... | | [5,000] | | | |
| 51M | JOINT NON-LETHAL WEAPONS TECHNOLOGY DEVELOPMENT ............ | 13,301 | 13,301 | 13,301 | | 13,301 |
| 73N | FUTURE NAVAL CAPABILITIES ADVANCED TECHNOLOGY DEVELOPMENT | 246,054 | 246,054 | 246,054 | −3,689 | 242,365 |
| | C-ENCAP program delays ............................................ | | | | [−3,689] | |
| 80N | MANUFACTURING TECHNOLOGY PROGRAM ................................. | 60,122 | 60,122 | 60,122 | | 60,122 |
| 29N | WARFIGHTER PROTECTION ADVANCED TECHNOLOGY ..................... | 4,851 | 4,851 | 4,851 | | 4,851 |
| 58N | NAVY WARFIGHTING EXPERIMENTS AND DEMONSTRATIONS .............. | 40,709 | 40,709 | 40,709 | | 40,709 |
| 82N | MINE AND EXPEDITIONARY WARFARE ADVANCED TECHNOLOGY .......... | 1,948 | 1,948 | 1,948 | | 1,948 |
| 01N | INNOVATIVE NAVAL PROTOTYPES (INP) ADVANCED TECHNOLOGY DEVELOPMENT. | 141,948 | 161,948 | 141,948 | 20,000 | 161,948 |
| | Accelerated railgun technology maturation ........................ | | [20,000] | | [20,000] | |
| | SUBTOTAL ADVANCED TECHNOLOGY DEVELOPMENT ............... | 760,396 | 815,396 | 763,396 | 16,311 | 776,707 |
| | **ADVANCED COMPONENT DEVELOPMENT & PROTOTYPES** | | | | | |
| 78N | MEDIUM AND LARGE UNMANNED SURFACE VEHICLES (USVS) ............. | 464,042 | 270,442 | | −204,800 | 259,242 |
| | EPF conversion to LUSV prototype ................................. | | [45,000] | | | |

/billsthisweek/20201207/CRPT-116hrpt617.pdf

LEGISLATIVE PROVISIONS NOT ADOPTED

*paredness and Resilience National Security Fund*

House bill contained a provision (sec. 1003) that
ish a Pandemic Preparedness and Resilience National
d, authorize the appropriation of $1.0 billion for
nd authorize the transfer of amounts in that fund
n elsewhere at the Department of Defense, subject to
rictions.
Senate amendment contained no similar provision.
ouse recedes.

*counterdrug activities and activities to counter*

| Navatek Initiative | Document |
|---|---|
| Navy Alternative Energy Research, Development, Testing, and Deployment | HAC-D Report |
| Test Bed for Autonomous Ship Systems | SASC Report |

PAC-001438

| | |
|---|---|
| Expeditionary Unmanned Systems Launch & Recovery | SASC Report |
| Electric Propulsion for Military Craft and Advanced Planing Hulls | SASC Report |

PAC-001439

Pandemic Resilience

**U.S. House Armed Services Committee. "Fiscal Year 2021 National Defense Authorization Bill"**

PAC-001440

| Pandemic Resilience | U.S. Senate Armed Services Committee. "Fiscal Year 2021 National Defense Authorization Act Report," Items of Special Interest, pp. 215-216. Accessed on 25 JUN 2020 at: https://www.armed-services.senate.gov/imo/media/doc/FY%202021%20NDAA%20-%20Report.pdf |

| **Report Language** |
| --- |

NAVY ALTERNATIVE ENERGY RESEARCH
The Committee recognizes the need for additional research by the Navy in its efforts to create a more robust energy infrastructure, to reduce the cost of energy, and to increase energy security, reliability, and resiliency at Department of the Navy facilities and on naval platforms. A broader range of experimentation, prototyping, and development is necessary for future naval capabilities related to powering maritime systems, at-sea persistent surveillance and communications systems, and unmanned undersea vehicle charging.
The Committee encourages the Secretary of the Navy to partner with universities, affiliated research facilities, and other federal agencies to conduct research on electrical power intermittency, integrating renewable energy sources into the grid, energy storage, improved micro-grids, local generation of zero-carbon fuels, marine hydrokinetic energy converters for autonomous systems, tactical energy solutions, and the inspection and structural health monitoring of critical energy infrastructure.

*Testbed for autonomous ship systems*
The budget request included $122.3 million in Research, Development, Test, and Evaluation (RDT&E), Navy, for PE 62123N Force Protection Applied Research.
The committee notes that a key technology gap for longduration autonomous ship operation lies in the robustness and resiliency of the hull and machinery plant. The committee also notes that autonomous ships will be expected to operate for months between human-assisted maintenance and that autonomous machinery must be robust and resilient in order to avoid failure, repair damage, or redirect platforms as needed. The committee notes the development of digital-twin technologies that allow for predictive or automated maintenance and improved operations and logistics and help fill a critical gap that has been identified in autonomous systems.
Therefore, the committee recommends an increase of $3.0 million, in RDT&E, Navy, for PE 62123N for the development of a testbed for autonomous ship systems.

PAC-001442

*Expeditionary unmanned systems launch and recovery*

The budget request included $122.3 million in Research, Development, Test, and Evaluation (RDT&E), Navy, for PE 62123N Force Protection Applied Research.

The committee supports the Navy's investment in advanced fixed wing unmanned aerial vehicles and notes that, in order to support persistent operations in austere environments, additional investment in expeditionary launch and recovery capabilities is warranted. The committee believes that it is important to conduct research and development related to the launch and recovery of expeditionary unmanned systems that enable high-efficiency, high-payload drones to take off and land on land and at-sea.

Therefore, the committee recommends an increase of $5.0 million in RDT&E, Navy, for PE 62123N to support

The budget request included $122.3 million for Research, Development, Test, and Evaluation (RDT&E), Navy, for PE 62123N Force Protection Applied Research.

The committee notes the ongoing, yet increasing, operational tempo of naval special warfare maritime units such as the Special Warfare Combatant Craft and Coastal Riverine Force squadrons. The committee is aware that U.S. Special Operations Command has identified mission critical capability objectives for hybrid propulsion technologies and low signature management that, in the face of increasingly technologically advanced adversaries, are of substantial importance and should be supported.

Therefore, the committee recommends an increase of $2.0 million, in RDT&E, Navy, for PE 62123N for electric propulsion for military craft and advanced planning hulls.

**Section 1003—**Pandemic Preparedness and Resilience National Security Fund. This **section would provide limitations and additional authorities for the amounts authorized to be appropriated for Research and Development, Defense-Wide, Pandemic Preparedness and Resilience National Security Fund. It would also establish a notice requirement for transfers from the Fund, and would exempt transfers under this section from counting towards the dollar amount limitation under section 1001.**

**SEC. 1003 [Log 71579]. PANDEMIC PREPAREDNESS AND RESILIENCE NATIONAL SECURITY FUND.**

PAC-001443

(a) FUND PURPOSES.—Amounts authorized to be appropriated for Research and Development, Defense-Wide, Pandemic Preparedness and Resilience National Security Fund shall be available for obligation and expenditure only for the purposes of pandemic preparedness. Such amounts may not be used for a purpose or program unless the purpose or program is authorized by law.

(b) TRANSFERS.— (1) IN GENERAL.—Amounts referred to in subsection (a) may be transferred as follows: (A) To Procurement, Defense-wide and Research, Development, Test, and Evaluation, Defense-wide, not more than an aggregate of $200,000,000 to carry out the Small Business Industrial Base Resilience Program established by section 825 of this Act (B) To Research, Development, Test, and Evaluation, Defense-wide, line 9, Biomedical Technology, not more than $50,000,000 for research that aims to rapidly produce medical countermeasures against novel threats, at population scale and approved for use in people. (C) To the following, not more than an aggregate of $750,000,000 to support research and development efforts directly related to biopreparedness and pandemic preparedness and resilience: (i) Research, Development, Test, and Evaluation, Army. (ii) Research, Development, Test, and Evaluation, Navy. (iii) Research, Development, Test, and Evaluation, Air Force. (iv) Research, Development, Test, and Evaluation, Defense-wide. (v) Defense Health Program.

(2) LIMITATION.—Amounts referred to in subsection (a) may not be transferred for— (A) Drug Interdiction and Counter-Drug Activities; or (B) military construction (as defined in 18 section 2801(a) of title 10, United States Code), including the purposes described in section 2802(b) of such title, or military family housing, including the purposes described in section 2821(a) of such title. (3) NOTICE REQUIREMENT.—Not later than 30 days before transferring any amount described in subsection (a), the Secretary of Defense shall to the congressional defense committees notice of the transfer. (4) EXCEPTION FROM GENERAL TRANSFER AUTHORITY.—A transfer under this subsection shall not be counted toward the dollar amount limitation under section 1001.

**Pandemic resilience technologies**

COVID-19 has exposed vulnerabilities and challenges for the Navy's operations and logistics and maintenance enterprises. The committee is concerned about the Navy's ability to prepare for and respond to future pandemics. Critical gaps remain in our understanding of how COVID-19 spreads through personnel and platforms in Navy-specific environments and the effectiveness of various

To ensure warfighter health and ship operational availability into the future, the committee supports a significant applied research and development effort, in partnership with industry and universities, into pandemic resilience technologies and related operational protocols tailored to the unique, contained close-quarters and secure environments on Navy ships and shore facilities.

Accordingly, the committee encourages the Navy to develop and adopt technologies and protocols that have the potential to prevent the spread and mitigate the impact of future pandemics on Navy personnel and operations, including: (1) Artificial intelligence and data-driven infectious disease modeling and interventions; (2) Shipboard airflow management and disinfectant technologies; (3) Personal protective equipment, sensors, and diagnostic systems; and (4) Reduced-manning and unmanned operation, such as resilient unmanned logistics, to reduce human contact

PAC-001445

| **Other Provisions of Note** | **Navatek Tie-In** |
|---|---|
| Implementation of Department of Defense Inspector General recommendations on additive manufacturing | Additive Manufacturing of Unmanned Maritime Systems |
| Integrated Power and Energy Systems | Talent and Technology for Navy Power and Energy Systems<br><br>*May not be directly applicable, but may be helpful towards achieving higher FCL?* |

PAC-001446

PAC-001447

PAC-001448

PAC-001449

| Document | Language |
|----------|----------|
| HASC Report | The committee is concerned with the Department of Defense's existing level of coordination of additive manufacturing efforts and <u>encourages the use of additive manufacturing whenever possible to save both the Department and taxpayer valuable cost and time.</u> In October 2019, the Department of Defense Inspector General produced a report titled, ''Audit of the DoD's Use of Additive Manufacturing for Sustainment Parts (DODIG–2020–003),'' and provided a set of recommendations. The committee directs the Under Secretary of Defense for Research and Engineering, in coordination with the Under Secretary of Defense for Acquisition and Sustainment and the Service Acquisition Executives, to submit a report to the Committees on Armed Services of the Senate and the House of Representatives by February 15, 2021, outlining the Department's plan to address each of the recommendations listed in the Inspector General report. Further, if the Under Secretary of Defense for Research and Engineering decides not to implement any of the Inspector General recommendations, they must include the justification for that decision in the report, as well what actions the Department will take to address the conditions underlying the recommendation. |
| HAC-D Report | The Committee recognizes that the Office of Naval Research is researching power and energy alternatives, including reviewing current ship design and de-risking of technologies for integrated power and energy systems <u>to support future growth of electric pulse power demands of advanced electric mission loads.</u> The Committee understands that as the Department of Defense moves towards a digital engineering paradigm, a research effort is required to make partner facilities compliant. <u>It is vital to ensure facilities are upgraded to the classification standard they require.</u> The Committee encourages the Secretary of the Navy to work with partner facilities to advance their integration into this new paradigm. |

PAC-001450

| Location | Lease Status | Projected Operation Date | # of Employees |
|---|---|---|---|
| Wichita, KS | Lease effective 8/1/20 | 10/1/2020 | 8 |
| Bangor, ME | | Open | 3/1/2020, Current headcount: 4 Projected headcount Sept '20: 14 |
| Columbia, SC | currently in incubator space lease signed for new space | 4-Sep-20 | |
| Ann Arbor, MI | | Open as of 7/2020 | |
| Stillwater, OK | in incubator space | | |
| Portland, ME (D) | | Oct-20 | |
| Portland, ME (F) | design phase | Sep-21 | |
| Honululu, HI | Lease signed 3/16/2020 | Apr-21 | |
| Seattle, WA | hold | | |
| Urbana-Champaign, IL | hold | | |
| Madison, WI | | | |
| Durham, NH | hold | | |
| Newark, DE | hold? | | |
| Anchorage, AK | hold? | | |

**Maryland**
**Arkansas**
**Louisiana**
**Montana**
**NH/VT**
**New Mexico**
**West Virginia**

PAC-001451

| **Breakdown** | **Ribbon Cutting** |
| --- | --- |
| 2 FTE, 6 interns | In progress |

PAC-001452

**<u>General Updates</u>**

opening event tentatively scheduled for october 2020/ incubator space

looks like up to 9 FTE as of 5/2020

8 offices, 28 cubicles, collab space
6 offices, 28 cubicles

closed room, 4 offices, 20 cubicles, collab space
16 offices, 50 cubicles, closed room
18 offices, 32 cubicles, closed room

sites update 2/26/2020

Spoke w/ UMD Discovery District staff on 8/21/20 about general options

| FY | State | # | Project Title | Exec Summary of SOW |
|---|---|---|---|---|
| 22 | Illinois | 1b | Networking of Power and Energy Systems for Distributed Maritime Operations | The proposed three-year S&T effort will leverage graph theory and the latest in machine learning to create software decision aids for near-instantaneous state awareness of the power and energy systems on U.S. Navy ships. The software will integrate reduced-order models leveraging the extensive work of the Electric Ship Research and Development Consortium, funded by the Office of Naval Research. With these decision aids, commanders will be able to understand in real-time the implications of a course of action. |
| ~~22~~ | ~~Connecticut~~ | ~~1a~~ | ~~Design and Analysis of Composites to Resist Battle-Damage~~ | ~~- use state of the art microscopy tools to research how different composites failed based on different types of damage scenarios, providing new understandings of defects at the fabric, resin, or manufacturing level of the composite process.~~<br>~~- design prototype composite structures resistant to different types of battle damage scenarios.~~ |
| 22 | Delaware | 1b | Design and Construction in a Denied Environment | Marines must become lighter and leaner when operating in contested and austere environments, adapting to rapidly evolving security challenges with modernized technology, equipment, and logistics.  We propose to develop a graphical user interface (GUI) and supporting software for use in the field to instruct expeditionary Marines on how to construct load carrying structures with a verified factor of safety.<br><br>A tool and instructive GUI to predict the performance of combinations of materials along with a kit of materials and parts to solve ad hoc goals for expeditionary forces.  Using this tool, a Marine will be able to design and build a structure to solve a specific set of goals.  The tool will return a set of instructions based on available materials, load rating, operational goal, and environment |
| 22 | Delaware | 2b | Resiliency and Adaptability for Defense Supply Chain and | TBD |
| 22 | New Hampshire & Vermont | 1a | Acoustic detection and tracking of UAV swarms | Acoustic ID, characterization and tracking of UAS swarms - to be expanded. Acoustic propagation modeling & validation |
| ~~22~~ | ~~South Carolina~~ | ~~3a~~ | ~~Cyber security for autonomous vehicles~~ | Brendan Conlon concept - essentially hardening the hardware and algorithms / operating systems of autonomous vehicles from cyber attack.<br>NOTE: possibility that this gets added to FY22 SC-2b. |
| 22 | South Carolina | 2b | Unmanned Logistics Solutions for the U.S. Marine Corps | The proposed three-year S&T effort will develop a semi-autonomous control solution for marine vehicles, analogous to an autopilot, capable of navigating contested environments by tracking and queuing off a manned (or remotely operated) leader, with application to transportation of materiel inland from the littorals. The autopilot will be interoperable with diverse types of sensors and therefore function for diverse teams of UUVs and USVs. The autopilot will emphasize proven and low-cost sensor and computing technologies, while integrating next-generation situational awareness, control, and automated decision-making algorithms based on nascent AI and machine learning technology. |
| 22 | Kansas | 1b | Inflatable and Adaptive Structures for Defense Applications | Navatek and WSU propose a collaborative three-year science and technology (S&T) research program focused on inflatable and adaptive structures culminating in a new capability for lightweight, low-stowage, air vehicles with enhanced capability. The proposed S&T effort will use inflatable structures to develop deployable wing systems. Tasks include<br><br>FY2021<br>• conceptual air-vehicle/wing development |
| 22 | Kansas | 2a | 3D Printing of UAS | |
| 22 | Oklahoma | 1b | Expeditionary Unmanned Systems Launch & Recovery | Fixed wing drones are a staple of expeditionary units for surveillance and cargo delivery.  Their combination of low noise, long range, and high payload capacity make them a desirable choice over their VTOL counterparts.  However, the efficiency and payload of fixed wing drones is limited by their need for long runways both in takeoff and landing. We propose to develop a combined drone launch and recovery system that enables high-efficiency, high-payload drones to takeoff and land on land and at-sea.<br><br>A demonstration launch and recovery system and corresponding high-efficiency drone for special operations use will be developed.  This system will be low size and weight and quickly deployable from small to medium sized vessels and vehicles.  The launch and recovery system will allow for long runway takeoff and landing at sea, on uneven land surfaces, and in austere areas. |

PAC-001454

| FY | State | # | Project Title | Exec Summary of SOW |
|---|---|---|---|---|
| 22 | Oklahoma | 2a | UAS Rapid Prototyping and Innovation Facility | |
| 22 | Hawaii | Alt Eng | Navy Alternative Energy Research, Development, Testing, and | Naval engineering theory and software tools:<br>- Develop suite of tools to support design and evaluation of inflatable and flexible composite structures<br>- Continue to develop first principle-based ship structural design tools<br>- Continue autonomy and autonomous systems research |
| 22 | Montana | 1a | **Optical sensor fusion techniques & Optical mapping (to be refined)** | Partner with MilTech on a transition concept, something along the lines of "design for manufacturability."<br><br>Initial talks have taken place with Sen Tester office - positive indications. |
| 22 | New Mexico | 1a | TBD | Partner with Los Alamos Labs?<br><br>Initial talks have taken place with Sen Heinrich office - positive indications. |
| 22 | Alaska | 1b | Materials for Sustained Arctic Mobility | Open up the aperature to things beyond amphibious vehicles and work with UA Fairbanks. Meet with U Alaska VP Research in Q3 of 2020, head of their UARC.<br>Additionally: building list of ideas for the Arctic Playbook by sometime in August as requested by Murkowski's office. Ideas for now: UAS supported by unmanned ground vehicles for ISR. Unmanned amphib logistics connector, for the arctic. |
| 22 | Maine, Oklahoma, Illinois | Bst2 | Pandemic-Resilience Technologies for the Navy Fleet | 1. Diagnose: Identify naval asset personnel that are infected through technologies such as wearable health monitors and Machine Vision systems adapted to DOD operating environments unique to the Navy.<br>2. Eradicate: Eliminate the pathogen through UVC light that is optimized for naval asset application.<br>3. Operate: using Adaptive Logistics Operations. Protect the ship from outside infections and sustain those onboard through autonomous flight operations. |
| 22 | Maine | 2d | Test Bed for Autonomous Ship Systems | Modified scope due to limited funding ($4.5m) in FY20.<br>FY20 will involve land-based testing only, and construction of the digital twin test bed hull will be delayed until FY21, assuming the full amount is appropriated. |
| 22 | Maine | 3c | Electric Propulsion for Military Craft and Advanced | - Continued at-sea testing for craft developed under FY20<br>- Improvements to motors and batteries<br>- Demonstration of techniques to reduce noise from small craft |
| 22 | Maine | 4b | Additive Manufacturing of Unmanned Maritime Systems | This is a related follow-on program from "Maine 1a-1c" in FY18-FY20 (known as "Hybrid Composite Structures Research for Enhanced Mobility")<br><br>2021    $10.0 M<br>- Continued development and improvement for autonomous system architectures |
| 22 | Michigan | 1c | Data-Model Fusion for Naval Platform and Systems | - Continued development and improvement for autonomous system architectures<br>- Transition of Data-Model Fusion theory and software to DoD R&D programs such as DARPA NOMARS, ONR Digital Twin Test Bed<br>- Expansion of digital twin study to power and energy systems to establish a general framework for common, related |
| 22 | Rhode Island | 1c | Network Cyber Security and Resiliency | TITAN and ANGEL development, methods for securing cyberphysical security related to manufacturing.<br><br>Discussed increasing the request here to $15m |
| 22 | Rhode Island | 2b | Expandable Structures for Operational Effectiveness | The proposed S&T effort will be a close collaboration between Navatek and University of Rhode Island (URI) to understand how expandable structures can enhance UMS in an operational scenario. The effort will be divided into two main tasks.<br><br>Prototype expandable arrays, expandable structures with improved implosion and explosion resistance will be delivered. |

PAC-001455

| FY | State | # | Project Title | Exec Summary of SOW |
|---|---|---|---|---|
| 22 | West Virginia | 1a | Optical sensor fusion techniques & Optical mapping (to be refined) | TBD |
| 22 | Wisconsin | 1b | Soft Robotics for Navy Subsea and Seabed Systems | The University of Wisconsin Madison will focus on soft materials, meta materials, and controls that can withstand a subsea environment from aspects such as salt water, high hydrostatic pressures, sand/grit, etc. The University of Wisconsin Milwaukee will focus on developing high performance expandable textile materials and controls using fine shape memory alloys or other actuation methods that can be easily packageable and deployable. The University of Wisconsin Madison will focus on 3D printing soft materials and applying controls methods for soft materials. Navatek will take the materials and controls solutions developed by both universities and create prototypes of soft robotic solutions for different subsea and seabed use cases. |
| 22 | Wisconsin | 2a | Risk Reduction for Naval Power in Large Autonomous Ships | Joint program with Fairbanks Morse to develop a digital twin to be added directly to their opposed piston engines. May be Colt-Pielstick engine rather than OP engine - FM to get back to us by mid-Aug with that decision. |
| 22 | Arkansas | 1a | TBD | TBD |
| 22 | Louisiana | 1a | TBD - Brendan C has floated ideas | Adam Terry - former LA Tech<br>Louisiana Tech - Pres Dr. Giuce - Duke with Glackin and Paul talking with them<br><br>Cyber angle |
| 22 | Maryland | 1a | Energy Distribution for Small UAS | We have some options to partner with ARL Sensors & Electron Devices Directorate  (ARL-SEDD) and University of Maryland (UMD) |
| 22 | South Carolina | 1c | Talent and Technology for Navy Power and Energy Systems | Improved command and control of ship's power and energy systems:<br>- First year: Development of use cases & CONOPS for mid to large-scale (MUSV to LUSV) ship IPES. Demonstration of new controls algorithms in simulation that divert power predictively between propulsion, energy storage, and loads.<br>- Second year: Lab-scale testing and validation of the controls at new USC lab testbed.<br>- Third year: Scaled-up testing of IPES controls on an expanded testbed at USC. |
| 22 | Washington | 1b | Cross-Domain | The proposed three-year S&T effort will implement the latest in underwater communications technology, artificial |
| 22 | Alaska | 2a | UAV w UASCI? | |
| | | | | To be aware of |
| 22 | Alabama | | | Jeff Kline pushing a congressional with Austal to transition MUB… Martin apparently already said no to Navatek being involved, but he's brought up the idea to Larry Ryder at Austal. MCCDC MCWL are interested. I say we keep our distance from it. -DH |

| Request ($M) | Partners & Funding Split | Whitepaper | Tech Lead | Strategy Lead | DoD Req't | Transition Customer | Gov't Resource Sponsor | Status and Next Steps? | Office Status/Opening |
|---|---|---|---|---|---|---|---|---|---|
| $10.0 | Navatek: Univ. Illinois Urbana-Champaign 50:50 | Will need to update from FY2021 | Josh Knight | Dan Brunk | | PMS 320 | ONR 33 | | Q1 2021? |
| – | Navatek:UConn 50:50 | | TBD | Priya Hicks | | | Code 32 | DH 6/22: Priya talking to Kylene about possibly reviving this. | |
| $9.0 | Navatek: U. Delaware 50:50 | | Kyle Warren | Shannon Blackerby | Expeditionary Materials Design and Assessment | Navy SEABEES / USMC / US Army | ONR 33 | MR 8/25/2020: Next steps are dependent upon COA for FY21 project | On Hold (nothing in spreadsheet) |
| $10.0 | Navatek: U. Delaware 50:50 | | Conner Goodrum | Shannon Blackerby | Supply Chain Transparency, AI Decision Making, and Intelligent | DoD DLA / USSOCOM SOFSA | ONR 33 | MR 8/25/2020: Next steps are dependent upon COA for FY21 project | On Hold (nothing in spreadsheet) |
| $15.0 | Navatek: ERDC-CRREL (Army Corps Cold Regions Research Lab) : Dartmouth | | Rick Gaeta | Rick Gaeta | Development of an acoustic signature database | USSOCOM | USACE ERDC | 9/1/20: Rick Gaeta is working on draft whitepaper. Need to connect with Dartmouth. | On Hold 3/6/20 per Cliff |
| $10.0 | Navatek: SC State U? 50:50 | | Brendan Conlon | Brendan Conlon | | | ONR 33 | DH 6/2/20: Need to bring this up with David/Mike T and broach the subject with UofSC. If they aren't open to a third | Operational - new space to come |
| $10.0 | Navatek: Univ. South Carolina 50:50 | Will need to update from FY2021 | Josh Knight | Dan Brunk | | Marine Corps Systems Command Logistics Combat Element Systems | ONR 33 | | Operational - new space to come |
| $10.0 | Navatek: Wichita State Univ. 50:50 | Will need to update from FY2021 | Rick Gaeta/ Emile Suehiro | Stan Green | Could boost | USSOCOM | ONR 33 | MR 9/8/2020: Per Paco, may be retooling applicability and use for FY22 submission | Open, official opening 10/16 |
| $10.0 | Navatek:WSU 50:50 | | Kyle Warren / Rick Gaeta | Rick Gaeta | | | | 9/1/20: Rick & Kyle working on whitepaper. | Open, official opening 10/17 |
| $10.0 | Navatek: Oklahoma State University 50:50 | Will need to update from FY2021 | Rick Gaeta | Rick Gaeta | | NSW - Karl Borjes | ONR 33 | | Operational - but not sure under what constructs |

PAC-001457

PageID.3320

| Request ($M) | Partners & Funding Split | Whitepaper | Tech Lead | Strategy Lead | DoD Req't | Transition Customer | Gov't Resource Sponsor | Status and Next Steps? | Office Status/Opening |
|---|---|---|---|---|---|---|---|---|---|
| $10.0 | Navatek: Oklahoma State University 50:50 | | Rick Gaeta | Gary Ambrose | | SOF? | SOF? | MR 9/8/2020: Need to determine if facility is likely to be funded elsewhere. Stan Green aware he may need to come up with a new topic for 2a. | Operational - but not sure under what constructs |
| $40.0 | Navatek : Other HI entities (separate contracts) 50:50 | Circle back in September | Brian Kays | Dan Brunk | | | ONR 33 | DH 6/2/20: Ask Andy what we need to do to get this up to $40 million. Confirm with Tom Fu that from FY21 and | Operational |
| $10.0 | Navatek: MSU | Ideas are drafted - MTF | Aaron Yee | Shannon Blackerby | Advanced "along side" automated small vessel station hold support /NAVSOC Maritime | USSOCOM | ONR | MR 9/25/20: Conference call scheduled to discuss for October 6. | TBD |
| $15.0 | Navatek: UNM 50:50 | | Will Curran | Stan Green | New Operational concepts | USSOCOM | ONR | MR 9/25/20: UNM owes MDG feedback on which ideas they are | TBD |
| $15.0 | Navatek: U. Alaska Anchorage (?) 50:50 | | Marc Smith/James Stusse | Stan Green | | | ONR 33 Code 35/ ERDC/ARL | DH 9/14/2020: DH sent info on new idea to Dustin, he will organize meeting with Fairbanks staff | On Hold (nothing in spreadsheet) |
| $105.0 | OSU ~5million UIUC ~15million | | Josh Knight | Dan Brunk | | | TBD | DH 6/2/20: Will consider putting this in for FY22 if it fails in FY21 and supplementals | |
| $16.0 | Navatek (prime) : Front Street | Will need to update from FY2021 | Dave Kring/David Porter | Dan Brunk | | -NWSC Philly -PMS 406 | ONR 33 | DH 6/2/20: This is the 3rd year of this series if you don't count APH, which was a FY19 request | Operational |
| $8.5 | All Navatek | Will need to update from FY2021 | Dave Kring / Phil Daigle | Stan Green | Maritime Disablement Operations (MDO) | -Director of Operational Energy -NSW -NAVSEA 057 | ONR 33 | DH 6/2/20: Phil Daigle will work up a request for SMI in August | Operational |
| $10.0 | Navatek (prime) : U Maine 50:50 This is a UMaine-led request, Navatek | Will need to update from FY2021 | Kyle Warren | Dan Brunk | | -USMC MCWL -USMC CCDC | ONR 33 | DH 6/2/20: Kyle W will work up a draft request with Umaine in August. | Operational |
| $15.0 | Navatek: Univ. of Michigan 80:20 | Will need to update from FY2021 | Mike Sypniewski | Dan Brunk | | -PMS 340 -USMC MCWL -PMS 406 -PEO Ships (?) | ONR 33 | MR 9/8/2020: From strategy meeting, Navatek needs to ensure SMI knows the contract | Operational |
| $15.0 | Navatek: Univ. Rhode Island 50:50 | Will need to update from FY2021 | Brendan Conlon/ Amanda Costa | Brendan Conlon | U.S. Fleet Cyber Command / U.S. Tenth | US Cyber command - Noah Smith (ExDir TF Pacific) | ONR 33 | MR 9/8/2020: Brendan Conlon working on updating whitepaper for FY22 use | Operational |
| $10.0 | Navatek: Univ. Rhode Island 50:50 | Will need to update from FY2021 | Kurt Hamel | Priya Hicks | Req't could be directly from VA BLK VI if EB project is selected in FY21 | PMS 450 (Block VI) | ONR 32 | | Operational |

PAC-001458

| Request ($M) | Partners & Funding Split | Whitepaper | Tech Lead | Strategy Lead | DoD Req't | Transition Customer | Gov't Resource Sponsor | Status and Next Steps? | Office Status/Opening |
|---|---|---|---|---|---|---|---|---|---|
| $15.0 | TBD - Socializing with WV delegation partnering with WVU | Ideas are drafted - MTF | Rob Ostrye | Shannon Blackerby | Comms in GPS denied / degraded environment | USSOCOM (NSW starting point) | ONR & PMS 340 (potential) | MR 9/8/2020: We need to determine POC at WVU to discuss potential engagement. SB working on brief to gov't resources. DK/RO need to | TBD |
| $10.0 | Navatek: UW Milwaukee: UW Madison 50:25:25 | Will need to update from FY2021 | Kurt Hamel | Priya Hicks | DoD Investment in SSW | PMS 394 (SSW) | ONR 33 | | Mid-November? |
| $10.0 | Navatek: Fairbanks Morse 50:50 | | Dave Kring / Jason Provancher | Dan Brunk | | NSWC Philly | ONR 33 | MR 9/25/20: Paper to JP/DB for review from MR edits. | Mid-November? |
| $15.0 | Navatek: U. Arkansas Little Rock | | Michael Quann | Stan Green | | | | MR 9/25/20: Sent UALR list of MDG ideas, need to schedule | TBD |
| $15.0 | Navatek: Louisiana Tech University (LA Tech) 50:50 | | Brendan Conlon | Brendan Conlon | U.S. Fleet Cyber Command / U.S. Tenth Fleet Strategic Plan 2020 | US Cybercommand - Noah Smith (ExDir TF Pacific) | | DH 9/25/20: Based on input from Adm Gaffney, Duke thinking we might want to repurpose this one for a gulf coast focused request with U So | TBD |
| $15.0 | Navatek:ARL:UMD 55:15:30 | | Josh Knight / Rick Gaeta | Stan Green | | | Army Research Lab / Army RDTE line... | MR 9/8/2020: UMD has the latest copy of whitepaper for edits. | Q1 2021? |
| $10.5 | Navatek: Univ. South Carolina 50:50 | Will need to update from FY2021 | Josh Knight / Santiago Lentijo | Dan Brunk | | PMS 320 | ONR 33 | | Operational - new space to come |
| $10.0 | Navatek: Univ. | Will need to update f... | Josh Knight | Dan Brunk | Could boost | -PEO UNW | ONR 32 | | Q1 2021? |
| | Navatek: U. Alaska Fairbanks | | Rick Gaeta? | Dan Brunk/Rick... | | PMS 406 | | | |

$438.0

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| 75 | Austal, Marine Corps Combat Development Command (MCCDC), Marine Corps Warfighter Laboratory (MCWL) | | | | | | | | |

| Congressional Strategy (*denotes key supporter) | Line title, # and PE | External POC | Proposed report language |
|---|---|---|---|
| *Sen. Dick Durbin (D-IL) Sen. Tammy Duckworth (D-IL) | Line title: Force Protection Applied Research Line #: 5 PE: 0602123N | Andy Winer | "The Committee supports the Navy's investment in directed energy weapons and electric ship technology. It is critical that these technologies be developed to support distributed maritime operations. Therefore, the Committee recommends an increase of $10.0 million in PE 0602123N for networking of ship power and energy systems for distributed maritime operations." |
| ~~Sen Chris Murphy (CT)~~ ~~Rep Rosa DeLauro (CT)~~ | | ~~Andy Winer &~~ ~~Tylynn Gordon~~ | |
| *Sen. Chris Coons (D-DE) | Line title: Force Protection Applied Research Line #: 5 PE: 0602123N | Cornerstone - Todd Webster | "The Committee has supported the Marine Corps' investment in next-generation expeditionary systems and logistics to support those forces. However, further research is necessary to mature high performance materials and construction methods to provide logistical and construction tools in denied areas. Therefore, the Committee recommends an increase of $9 million in PE 0602123N for research into advanced materials and expidentiary logistics." |
| *Sen. Chris Coons (D-DE) | Line title: Force Protection Applied Research Line #: 5 | Cornerstone - Todd Webster | "The Committee continues to support the Department's investments in research supporting rapid response in the defense industrial base and supply chain. However, further research is needed to create Artificial Intelligence software tools to provide immediate adaptive design and production processes, data, and decision solutions in response to pandemics or other disruptive crises. Therefore |
| *Sen. Jeanne Shaheen (D-NH) *Sen. Patrick Leahy (D-VT) | Needed | Cornerstone - Todd Webster | "The Committee continues to support the Navy's development of unmanned undersea sensing and surveillance capabilities and believes increased investment is needed to optimize individual sensor performance, distribution, networking, and autonomy. Therefore, the Committee recommends an increase of $10 million to accelerate the development of an optimization framework for expeditionary undersea mapping with distributed sensors technology." |
| ~~*Sen. Lindsey Graham (SC)~~ ~~Rep. Jim Clyburn (SC-06)~~ ~~Rep. Joe Wilson (SC-02)~~ | ~~Line title: Force~~ ~~Protection Applied~~ ~~Research~~ ~~Line #: 5~~ ~~PE: 0602123N~~ | ~~David Rudd /~~ ~~Mike Tongour~~ | |
| *Sen. Lindsey Graham (R-SC) Rep. Jim Clyburn (D-SC-06) Rep. Joe Wilson (R-SC-02) | Line title: Force Protection Applied Research Line #: 5 PE: 0602123N | Mike Tongour / David Rudd | "The Committee has supported the Navy's investment in unmanned vehicles. However, significant gaps remain using unmanned technology for logistics, particularly in support of maritime expeditionary and amphibious logistics. Therefore, the Committee recommends an increase of $10.0 million in PE 0602123N for research into unmanned logistics solutions for the U.S. Marine Corps." |
| *Sen. Jerry Moran (R-KS) Rep. Ron Estes (R-KS-04) | Line title: Force Protection Applied Research Line #: 5 PE: 0602123N | Red Maple - Pete Kirkham | "The Committee has supported the Navy's investment in advanced materials for surface and air platform structures. However, further research is necessary to mature these technologies, develop and test prototypes, and transition field-tested systems to the warfighter. Therefore, the Committee recommends an increase of $10.0 million in PE 0602123N for research into inflatable and adaptive structures." |
| *Sen. Jerry Moran (R-KS) Rep. Ron Estes (R-KS-04) | Needed | Red Maple - Pete Kirkham | |
| *Rep. Tom Cole (R-OK-04) *Sen. Jim Inhofe (R-OK) Rep. Kendra Horn (D-OK-05) Rep. Frank Lucas (R-OK-03) Sen. James Lankford (R-OK) | Line title: Force Protection Applied Research Line #: 5 PE: 0602123N | Red Maple - Pete Kirkham | "The Committee supports the Navy's investment in advanced fixed wing unmanned aerial vehicles but notes that in order to support persistent operations in austere environments, additional investment in expeditionary launch and recovery capabilities is warranted. Therefore, the Committee recommends an increase of $10,000,000 in PE 062123N for research and development related to the launch and recovery of expeditionary unmanned systems." |

| Congressional Strategy (*denotes key supporter) | Line title, # and PE | External POC | Proposed report language |
|---|---|---|---|
| *Rep. Tom Cole (R-OK-04)<br>*Sen. Jim Inhofe (R-OK)<br>Rep. Kendra Horn (D-OK-05)<br>Rep. Frank Lucas (R-OK-03)<br>Sen. James Lankford (R-OK) | Needed | Red Maple - Pete Kirkham | |
| *Sen. Brian Schatz (D-HI) | Line title: Force Protection Applied Research<br>Line #: 5<br>PE: 0602123N | S360 - Andy Winer | Navy Alternative Energy Research —The Committee recommends an increase of $40,000,000 for Navy alternative energy research. The Committee notes the value of investing in energy research and encourages the Navy to continue research, development, testing and deployment of advanced energy systems with the potential to increase energy efficiency, security, reliability, and resiliency for |
| • Sen. Jon Tester (D-MT) | Needed | S360 - Andy Winer | |
| • Sen. Martin Heinrich (D-NM)*<br>-**Likely to be Jr Sen. Ben Lujan (D)<br>-Rep. Deb Haaland (D-NM-01) - HASC | Needed | S360 - Andy Winer | |
| *Sen. Lisa Murkowski (R-AK) | Line title: Force Protection Applied Research<br>Line #: 5<br>PE: 0602123N | S360 - Andy Winer<br>W2A - Jeff Bjornstad | "The Committee supports the Navy prioritization of and investment in new technologies and adoption of existing technologies for sustained operation and observation in the Arctic. There remain notable gaps in the mission capabilities of the Navy for the rapidly changing Arctic environment and there are substantive near-term challenges that result from those changes. Thus, the committee recommends an increase of $8,000,000 in PE 0602123N for applied research into |
| *Sen. Susan Collins (ME)<br>Sen. Angus King (ME)<br>Sen. Jim Inhofe (OK)<br>Sen. Dick Durbin (IL) | Line title: Force Protection Applied Research<br>Line #: 5<br>PE: 0602123N | -SMI - Glen M, Jeremy S, Gerry L.<br>-Red Maple - Pete Kirkham | "The Committee recognizes that COVID-19 has exposed a fundamental vulnerability of the Navy's operations, maintenance, and repair enterprise to the effects of a pandemic. There remain critical gaps in the Navy's current understanding of the vulnerabilities of Navy personnel, Navy assets and the effectiveness of identification, mitigation approaches, and eradication measures being proposed. New technologies and protocols are needed for the unique, secure, and often contained close-quarters environments of the Navy's ships and operations, maintenance, and repair assets. Therefore, the Committee recommends an increase of $105.0 million in PE 0602123N for research into artificial intelligence and data-driven interventions to prevent the spread of disease, and resilient unmanned logistics to reduce the vulnerability of the Navy's critical assets to future pandemics." |
| *Sen. Susan Collins (R-ME)<br>Sen. Angus King (I-ME) | Line title: Force Protection Applied Research<br>Line #: 5 | SMI - Glen Mandigo | "The Committee has supported the Navy's investment in autonomous ships and the systems that operate those vessels. While there is significant work ongoing on autonomous ship navigation and concept of operations, the Committee notes that a key technology gap for long-duration autonomous ship operation lies in the robustness and resiliency of the hull and machinery plant. As autonomous ships |
| *Sen. Susan Collins (R-ME)<br>Sen. Angus King (I-ME) | Line title: Force Protection Applied Research | SMI - Glen Mandigo | The Committee notes with appreciation the ongoing, yet increasing, operational tempo of Naval special warfare maritime units such as the Special Warfare Combatant Craft and Coastal Riverine Force squadrons in the performance of national missions that require technological advantage, unsurpassed equipment |
| *Sen. Susan Collins (R-ME)<br>Sen. Angus King (I-ME)<br>Rep. Chellie Pingree (D-ME-01)<br>Rep. Jared Golden (D-ME-02) | Line title: Force Protection Applied Research<br>Line #: 5<br>PE: 0602123N | SMI - Glen Mandigo | "The Committee has supported the Navy's investment in unmanned and autonomous vessels and the systems that operate those vessels. While there is significant work ongoing on autonomous ship navigation and concept of operations, the Committee notes that the ability to quickly transition breakthrough autonomy hardware and software technologies to the fleet is |
| *Sen. Gary Peters (D-MI)<br>Sen. Debbie Stabenow (D-MI)<br>Rep. Debbie Dingel (D-MI-12)<br>Rep. John Moolenaar (R-MI-04) | Line title: Force Protection Applied Research<br>Line #: 5 | SMI - Jeremy Steslicki | Data-Model Fusion for Naval Platforms and Systems.-The Committee continues to support Navy general investment in digital capabilities for naval platforms, but notes that recent significant advances in computational capabilities pose new challenges and require a distinct platform-level effort to combine data science |
| *Sen. Jack Reed (D-RI)<br>Sen. Sheldon Whitehouse (D-RI)<br>Rep. Jim Langevin (D-RI-02) | Line title: Force Protection Applied Research<br>Line #: 5 | SMI - Jeremy Steslicki | The Committee continues to support Navy investment in cyberphysical security and recommends an increase of $10.0 million in PE 0602123N for applied research into cyberphysical security to address capability gaps and maintain military technological advantage. |
| *Sen. Jack Reed (D-RI)<br>Sen. Sheldon Whitehouse (D-RI)<br>Rep. Jim Langevin (D-RI-02) | Line title: Undersea Warfare Applied Research<br>Line #: 12<br>PE: 0602747N | SMI - Jeremy Steslicki | The Committee recommends an increase of $10.0 million in PE 0602747N for applied research into highly effective expandable structures to address lingering capability gaps and improve operational effectiveness in undersea warfare missions. |

| Congressional Strategy (*denotes key supporter) | Line title, # and PE | External POC | Proposed report language |
|---|---|---|---|
| • Sen. Joe Manchin (D-WV)* | | SMI - Jeremy Steslicki | |
| *Sen. Tammy Baldwin (D-WI) *Rep. Mark Pocan (D-WI-02) Sen. Ron Johnson (R-WI) Rep. Gwen Moore (D-WI-04) | Line title: Force Protection Applied Research Line #: 5 PE: 0602123N | SMI - Jeremy Steslicki | "The Committee supports the Navy's investment in advanced subsea and seabed warfare capabilities but notes that in order to counter emerging adversary threats in this domain, additional investment is warranted. Therefore, the Committee recommends an increase of $10,000,000 for research and development related to soft robotics for subsea and seabed systems." |
| *Sen. Tammy Baldwin (D-WI) *Rep. Mark Pocan (D-WI-02) Sen. Ron Johnson (R-WI) Rep. Gwen Moore (D-WI-04) | Line title: Force Protection Applied Research Line #: 5 PE: 0602123N | SMI - Jeremy Steslicki | |
| • Rep. Steve Womack (R-AR-03)* • Rep. Rick Crawford (R-AR-01) • Rep. Bruce Westerman (R-AR-04) | Needed | TLG - Brian Glackin | |
| • Sen. John Kennedy (R-LA)* • Rep. Cedric Richmond (D-LA-02) • Rep. Clay Higgins (R-LA-03) • Rep. Mike Johnson (R-LA-04) • Sen. Bill Cassidy (R-LA) • Rep. Steve Scalise (R-LA-01) | Needed | TLG - Brian Glackin | |
| • Rep. Dutch Ruppersberger (D-MD-02)* • Rep. Anthony Brown (D-MD-04) • Rep. Steny Hoyer (D-MD-05) • Rep. Andy Harris (R-MD-01) | Line Title: Soldier Lethality Technology Line #: 14 PE: 0602143A Project: BD8/01 | TLG - Brian Glackin | |
| *Sen. Lindsey Graham (R-SC) Rep. Jim Clyburn (D-SC-06) Rep. Joe Wilson (R-SC-02) | Line title: Force Protection Applied Research Line #: 5 PE: 0602123N | USC internal lobbyist (Steve Beckham) | "The Committee has supported the Navy's investment in next-generation combat systems such as directed energy weapons. While directed energy weapons are part of a strategy to maintain military technological advantage, they also create new energy challenges for the ships and submarines deploying them. Therefore, the Committee recommends an increase of $10,500,000 for a combination of workforce talent and technology development efforts in support of Navy power" |
| *Sen. Patty Murray (D-WA) | Line title: Undersea | W2A - Jeff | "The Committee supports the Navy's investment in unmanned systems, such as" |

Other notes

Andy W 6/22: Obviously

Andy W 6/22: Can we get Uconn onboard is major question. Murphy office is more engaged, Rosa Delora too, Sen Brumenthal - not engaged.  Tylynn will be helpful in Courtney office. Joe Courtney

Other notes

Andy W 6/22: 2nd of AW list.
Tester and other repub appropriator Daines, don't see eye to eye. Sometimes need to pick. U Montana and Montana State U. Smaller state in terms of rep from congress.
Week of July 6th call w CoS of Tester

Andy W 6/22: Top of AW list.
Sandia & Los Alamos and DoD. Appropriator Tom Udall retiring end of 2020. Heinrich wants slot on approps, though also has eyes on Sec Interior if Biden wins (Udall also looking at it). New senator will

Peters won't be in cycle next year, so D leadership won't be as inclined to load up is approps goodie bag. Remember he's not on approps and being on SASC doesn't really matter.

| Other notes |
| --- |
| |
| |
| To that point, we will probably need to add another partner to the effort to get either Rep. Lawrence or Rep. Moolenaar engaged. So that could be Lawrence Tech U (Lawrence) or Central Michigan U (Moolenaar) if we stayed academic. I'm sure there are lots of industry partners available, more likely in Lawrence district given closer proximity to auto focused economy, but we'd need to do more homework and create a project that makes sense. |
| 9/22/20: Joni Lee has hired SMI to represent UALR. Glen Mandigo agres, capability is not too strong, but they are trying. SMI helps them secure $3-5m every other year for social media analytics, and $6m every other year for the Emerging Analytics Center (DHS contract). |

| |
| --- |
| Andy W 6/22: Has relationshps with Chris Van Hollen ofice.<br><br>MR 8/27: ARL comfortable with MDG approaching SOCOM as potential transition customer. They are also going to connect with CFTs and discuss potentials there as well. |
| |

| |
| --- |
| |



Green = Existing office **and** FY20 request funded (except OK/KS)
Orange = No office yet, FY21 request submitted, results pending
Red = No office yet, FY22 request in the works

**CY2**

| 30-Nov | 7-Dec | 14-Dec | 21-Dec | 28-Dec | 4-Jan | 11-Jan | 18-Jan | 25-Jan | 1-Feb | 8-Feb | 15-Feb | 22-Feb | 1-Mar | 8-Mar | 15-Mar | 22-Mar | 29-Mar | 5-Apr | 12-Apr | 19-Apr | 26-Apr | 3-May |

2-Dec

Office opening

★ Office opening

★ Office opening

★ Office opening

★ Lease signed (VA staff to relocate)

ed
p

ailability for trips

PAC-001467



| Notified? Y/N | State for MDG Project | Org/Office | Name | Role / title |
|---|---|---|---|---|
| Y? | OK | Office of Senator Jim Inhofe | Don Archer | MLA |
| Y | MD | Univ. of Maryland | Don Woodbury | |
| Y | MD | ARL-CCDC SEDD | Joe Alexander | |
| Y | MD | ARL-CCDC SEDD | Gregory Brill | |
| Y | NH/VT | USACE-ERDC | Lon Pribble | |
| Y | WI | Fairbanks Morse | Paul | |
| Y | WI | Fairbanks Morse | Deep | |
| Y | MD | UMD Discovery District | Ken | |
| Y | MD | UMD Discovery District | Katie | |
| Y | NM | Univ. of New Mexico | Gabriel Lopez | VP for Research |
| Y | NM | Univ. of New Mexico | Nathan Bush | Assoc. Dir. Gov't Relations |
| Y? | LA | Louisiana Tech Univ. | Sumeet Dua | Assoc. VP for Research & Partnerships |
| Y | WA | Olympic College | Marty Cavalluzzi | President |
| Y | AR | UA Little Rock | Joni Lee | Vice Chancellor for University Affairs |
| Y | AR | UA Little Rock | Brian Berry | Vice Provost for Research |
| Y | IL | UIUC | Andrew Alleyne | |

PAC-001469

| Phone | Email |
|---|---|

| (202) 224-4721 | Don_Archer@inhofe.senate.gov |

| | gplopez@unm.edu |
| 505-453-2655 | nathan12@unm.edu |
| 318-257-2871 | sdua@latech.edu |
| 360-475-7100 | mcavalluzzi@olympic.edu |
| | alleyne@illinois.edu |

PAC-001470

Notes

PAC-001471

| State | FY20 | FY21 | FY22 |
|---|---|---|---|
| | TOTAL AWARDS | TOTAL REQUESTED | FY22 Total |
| HI | $ 5.9 | $ 4.0 | $ 5 |
| ME | $ 13.5 | $ 59.0 | $ 19.0 |
| RI | $ 3.8 | $ 20.0 | $ 20 |
| SC | $ 9.2 | $ 18.5 | $ 30 |
| MI | $ 4.8 | $ 105.0 | $ 40 |
| OK | | $ 10.5 | $ 9 |
| KS | | $ 10.0 | $ 20 |
| WA | | $ 12.0 | $ 10 |
| AK | | $ 8.0 | $ 10 |
| DE | | $ 20.0 | $ 15 |
| WI | | $ 10.0 | $ 26 |
| IL | | $ 10.0 | $ 15 |
| NH/VT | | | $ 15 |
| MD | | | $ 10 |
| AR | | | $ 75 |
| LA | | | $ 10 |
| NM | | | $ 15 |
| MT | | | $ 15 |
| WV | | | $ 15 |
| Multi | | | |
| No state | $ 3.5 | | |
| TOTAL | $ 40.7 | $ 287.0 | $ 373.0 |





PAC-001473



PAC-001474





/20 Results By State: $40.7M

PAC-001475



PAC-001476





**FY21 Requests By State: $176M***

PAC-001477



PAC-001478





PAC-001480



PAC-001481

| Member | State/CD | Navatek FY21 request | Navatek Project Name | Legislative Staff |
|---|---|---|---|---|
| **Sen. Richard Shelby** | AL | AL-1a | Maritime Autonomous Collaboration Facility in Alabama to develop enabling autonomy technology for naval/maritime platforms | |
| **Sen. Lisa Murkowski** | AK | AK-1a | Persistent Multi-Domain Arctic Mobility | |
| | CT-NONE | | | |
| **Sen. Coons** | DE | DE-1a | Construction tool for asymmetric warfare | |
| **Sen. Carper** | DE | DE-1a | Construction tool for asymmetric warfare | |
| **Rep. Lisa Blunt Rochester** | DE | DE-1a | Construction tool for asymmetric warfare | |

PAC-001482

| | | | | |
|---|---|---|---|---|
| **Sen. Schatz** | HI | Alt Enrg, WA-1a, AK-1a | Multiple | **E**nergy: Jake Rascoff    for defense; foreign relations; homeland security; veterans: Will Rogers |
| **Hirono** | HI | WA-1a, AK-1a | | Nick Ikeda |
| **Rep Case** | HI | WA-1a | | |
| **Dick Durbin** | IL | 1a | DRAFT: Networking of Power and Energy Systems for Distributed Maritime Operations | |

PAC-001483

| | | | | |
|---|---|---|---|---|
| **Tammy Duckworth**<br><br>IL | | | | |
| **Jerry Moran**<br><br><br><br><br>KS | | KS-1a | Inflatable and Adaptive Structures for Defense Applications | |
| **Rep Estes**<br><br>KS | | KS-1a | | |
| **Collins** | ME | ME-4a, ME- | | Mike Wakefield |
| **King** | ME | ME-4a, ME- | | Steve Smith (Sr. policy advisor) |
| **Pingree** | ME-01 | ME-4a | | ... |
| **Golden** | ME-02 | ME-4a | | ... |
| **Stabenow** | MI | MI-1b | Data-Model Fusion for Naval Platforms and Systems | Ani Toumajan, LA |
| **Peters** | MI | MI-1b | " | Jordan Wells, LA |
| **Debbie Dingell** | MI-12 | MI-1b | " | Greg Sunstrum, CoS; Tim Huebner, LA |
| **John Moolenaar** | MI-04 | MI-1b | " | Chris MacArthur, Senior LA |
| **Brenda Lawrence** | MI-14 | MI-1b | " | Varun Krovi, DCoS/LD |

| | | | | |
|---|---|---|---|---|
| **Elissa Slotkin** | MI-08 | MI-1b | " | Danielle Most, LD; Rachel Brandenburg MLA |
| **Haley Stevens** | MI-11 | MI-1b | " | Sarah Reingold, LD |
| **Dan Kildee** | MI-05 | MI-1b | " | Troy Nienberg, LD |
| **Fred Upton** | MI-06 | MI-1b | " | Stephanie DeMarco, LA |
| **Andy Levin** | MI-09 | MI-1b | " | Catherine Rowland, LD |
| **Jeanne Shaheen** | NH | NH-1a | Expeditionary Undersea Mapping with Distributed Sensors | |
| **Tom Cole** | OK-04 | OK-1a | Drone-Assisted Navigation for Autonomous Ships | **Maria Bowie** |
| **Sen Inhofe** | OK | | | |
| **Rep Horn** | OK | | | |
| | | | | |
| **Rep Lucas** | OK | | | |

| | | | | |
|---|---|---|---|---|
| **Reed** | RI | RI-1b, RI-2a | | Carolyn Chuhta |
| **Whitehouse** | RI | RI-1b, RI-2a | | Chris Mewett |
| **Langevin** | RI-02 | RI-1b, RI-2a | | Matt Lake |
| **Lindsey Graham** | SC | SC-1b, SC-2a | **1a**. Talent and Technology for Navy Power and Energy Systems<br>**2a**. Unmanned Logistics Solutions for the U.S. Marine Corps | **Meghan Dorn  or Scott Graber** |
| **Jim Clyburn** | SC-06 | SC-1b, SC-2a | **1a**. Talent and Technology for Navy Power and Energy Systems<br>**2a**. Unmanned Logistics Solutions for the U.S. Marine Corps | |
| **Joe Wilson** | SC-02 | SC-1b, SC-2a | **1a**. Talent and Technology for Navy Power and Energy Systems<br>**2a**. Unmanned Logistics Solutions for the U.S. Marine Corps | **Drew Kennedy-Sr. Legislative Assistant** |
| **Sen Patricia Murray** | WA | | | |

PAC-001486

| | | 1a | Autonomous Vehicle Collaboration Across Maritime Domains | |
|---|---|---|---|---|
| **Rep Kilmer** | WA-06 | | | Katie Rose Allen |
| **Adam Smith** | WA-09 | | | |
| | | | | |
| **Sen Baldwin** | WI | WI-1a | | Blake Souter |
| **Sen Ron Johnson** | WI | WI-1a | | Carol Fowler |
| **Pocan** | WI-02 | WI-1a | | Leslie Zelenko |
| **Rep Gwen Moore** | WI-04 | WI-1a | | Chris Goldson (MLA) Sean Gard (CoS) |
| | | | | |

PAC-001487

| Contact Email | Contact Phone | Meeting (Congressional Visits) | Deadline | Appropriations Form | Submitted? |
|---|---|---|---|---|---|
| | | Open-wk 1 or 2 March | | | **NOT Submitting** |
| | | Open-wk 1 or 2 March | **March 13th** | https://www.murkov | **DH Submitted on 3/2/20. No confirmation or printout.** |
| | | | | | **NOT Submitting** |
| | | Open-wk 1 or 2 March | **3/15/20** | https://www.coons.senate.gov/services/appropriations-requests | **SUBMITTED** |

PAC-001488

| | | | | | |
|---|---|---|---|---|---|
| | | | | | **SUBMITTED** |
| **Energy**: Jake_Rascoff@schatz.senate.gov for defense; foreign relations; homeland security; veterans: Will_Rogers@schatz.senate.gov | | **Open-wk 1 or 2 March** | **2/13/2020** | http://www.schatz.senate.gov/appropriations-requests | |
| | | | Thursday, Feb 20th | https://oampublic.senate.gov/constituent/login/c21dd47f-98db-4155-b401-f477b17b1307/ | SUBMITTED |
| | | | Saturday, Feb 15th | | SUBMITTED |
| | | **Open-wk 1 or 2 March** | | | SUBMITTED |

PAC-001489

| | | | | | |
|---|---|---|---|---|---|
| | | | **19-Mar-20** | https://www.duckworth.senate.gov/appropriations-request | SUBMITTED |
| | | **possible March 4 th or 5th, Andy Schlapp to attend also** | **Friday 3/20/2020 Pete has a meeting set for 3/5/20 to discuss** | appropriations_requests@moran.senate.go | **Pete submitted for us** |
| | | **possible March 4 th or 5th, Andy Schlapp to attend also** | **Friday 3/10/2020 Pete has a meeting set for 3/5/20 to discuss** | https://estes.house.gov/constituent-services/appropriations-form.htm | **Pete submitted for us** |
| | | last week of Feb | | | SUBMITTED |
| | | last week of Feb | | | SUBMITTED |
| | | last week of Feb | | | Decided not to submit to this office |
| | | last week of Feb | | | Decided not to submit to this office |
| ani_toumajan@stabenow.senate.gov | | last week of Feb | | | **SUBMITTED by Jeremy** |
| jordan_wells@peters.senate.gov | | last week of Feb | | | **SUBMITTED by Jeremy** |
| greg.sunstrum@mail.house.gov | | last week of Feb | | | **SUBMITTED by Jeremy** |
| chris.macarthur@mail.house.gov | | last week of Feb | | | **SUBMITTED by Jeremy** |
| varun.krovi@mail.house.gov | | last week of Feb | | | **SUBMITTED by Jeremy** |

| | | | | | |
|---|---|---|---|---|---|
| danielle.most@mail.house.gov | | last week of Feb | Sunday 3/1/2020 ? | | **SUBMITTED by Jeremy** |
| sarah.reingold@mail.house.gov | | last week of Feb | | | Per Jeremy we are not submitting to this office |
| troy.nienberg@mail.house.gov | | last week of Feb | | | Per Jeremy we are not submitting to this office |
| stephanie.demarco@mail.house.gov | | last week of Feb | | | Per Jeremy we are not submitting to this office |
| catherine.rowland@mail.house.gov | | last week of Feb | | | Per Jeremy we are not submitting to this office |
| appropriations_shaheen@shaheen.senate.gov | (202) 224-2841 | Open-wk 1 or 2 March | "ASAP" but date not set. Try to have in by Feb 14 or 17 | https://www.shaheen.senate.gov/appropriations-request | **SUBMITTED 2/17/20** |
| Maria.Bowie@mail.house.gov | | Open-wk 1 or 2 March | March 13th | https://docs.google.com/forms/d/1acRFK0CdTCadhkK9s2Wug7cLE_2TjreEedLpyEQElXU/viewform?edit_requested=true | **Pete & OSU submitted for us** |
| | | | | | **---- see NDAA** |
| | | | | | **Pete & OSU submitted for us** |
| | | | there is no official form | | **no official form. Pete & OSU submitted for us** |

PAC-001491

| | | | | | |
|---|---|---|---|---|---|
| carolyn_chuhta@armed-services.senate.gov | | last week of Feb | "ASAP" but date not set. | | **SUBMITTED by Jeremy** |
| Christopher_Mewett@whitehouse.senate.gov | | last week of Feb | | | **SUBMITTED by Jeremy** |
| matthew.lake@mail.house.gov | 202-306-5309 | last week of Feb | Monday, Feb 24th | | **SUBMITTED by Jeremy** |
| **Meghan_Dorn@lgraham.senate.gov Scott_Graber@lgraham.senate.gov** | **Scott Graber Legislative Assistant/Counsel U.S. Senator Lindsey Graham 202-224-5972** | **Open-wk 1 or 2 March** | **Wednesday, March 11th at 5 PM EST** | Senator Graham FY21 Appropriations Request Form | **Per Beckham SUBMITTED as part of the UofSC requests 3/10/20** |
| | | **Open-wk 1 or 2 March** | | **No official form** | **No official form** |
| Drew.Kennedy@mail.house.gov | | | **?** | | |
| | | | **13-Mar-20** | https://sen.gov/8P1V | SUBMITTED |

PAC-001492

| | | | | | |
|---|---|---|---|---|---|
| katie.allen@mail.house.gov | 202-225-5916 | **Open-wk 1 or 2 March** | Friday, Feb 28th | https://kilmer.house.gov/helping-you/appropriations-request | SUBMITTED |
| | | | confirmed, **no deadline or forms**. Will meet with them March 3 | | No deadlines or forms |
| blake_souter@baldwin.senate.gov | | **last week of Feb** | Friday, 3/20/2020 | | Jeremy Submitted for us |
| carol_fowler@ronjohnson.senate.gov | | **last week of Feb** | | | Per Jeremy, Johnson doesn't do approps |
| leslie.zelenko@mail.house.gov | | **last week of Feb** | Monday, 3/2/20 | | Jeremy Submitted for us |
| chris.goldson@mail.house.gov; sean.gard@mail.house.gov | | **last week of Feb** | | | Jeremy Submitted for us |

PAC-001493

| Relevant Committees | Notes | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

PAC-001494

**Duke also submitted WA-1a project to Schatz office late (2/29/20) and Martin sending it to WIll Rogers and Eric Einhorn**

**Making Changes After Submitting.  If you need to make a change after you have submitted your form, email approps_webpage@schatz.senate.gov with the change request.**          Christianna Barnhart: cybersecurity; technology; telecommunications
Christine Blackburn:  environment; natural resources
Jake Rascoff:  energy
James Chang:  agriculture; natural disasters; oceans, fisheries; science, space; weather forecasting
Jesse Isleman:  elections, campaign finance; federal workforce; labor; immigration
Lenna Aoki:  Native Hawaiians
Meghan O'Toole:  children, family, adoption; health (including veterans' health); nutrition; seniors; women
Mika Morse:  banking; small business, economic development; tax; trade
Trelaine Ito:  arts, humanities; census; civil rights; education; gun control; judiciary; religion
Trey Reffett:  Army Corps; aviation; budget; housing; maritime; surface transportation, infrastructure
Will Rogers:  defense; foreign relations; homeland security; veterans

SASC

Home district

HAC

HAC

HASC

**Josh Knight is assigned along with Cornerstone**

| | | |
|---|---|---|
| **SAC-D** | **OSU also submitted** | |
| **March 13-HAC-D** | | |

PAC-001497

| | | |
|---|---|---|
| SAC-D, SASC | | |
| HASC | Secured the $8M add in FY20 NDAA. Leigh Maiden left office. | |
| | **From: "Graber, Scott (L. Graham)" <Scott_Graber@lgraham.senate.gov>Date:** | [Approps form saved here on teams.](#) |
| | | |

PAC-001498

| | | |
|---|---|---|
| | | |

| | | |
|---|---|---|
| SAC-D | | |
| | We won't get anything out of this office, but since this is Navatek's intro to the delegation, we should go as a courtesy. | |
| HAC | Madison district. | |
| | Milwaukee district. Adding Sean as a contact because he's a friend. | |

PAC-001499

| Member | State/CD | Navatek FY21 | Navatek Project | Legislative Staff | Contact Email | Contact Phone | Meeting (Congressional Visits) | | Appropriations |
|--------|----------|--------------|-----------------|-------------------|---------------|---------------|-------------------------------|--|----------------|
| | | | | | | | | Deadline | Form |

PAC-001500

| ns Submitted? | Deadline | NDAA Form | Submitted? | Relevant Committees | Notes |
|---|---|---|---|---|---|

PAC-001501





PAC-001503

| State | Program | Title | FY20 | FY21 | FY22 | FY23 | FY24 | FY25 |
|-------|---------|-------|------|------|------|------|------|------|
| SC | "1" | Navy Power & Energy Systems | 1a | 1b | 1c | | | |
| SC | "2" | Unmanned Logistics for USMC | | 2a | 2b | 2c | | |
| SC | "3" | Cybersecurity for autonomous vehicles | | | 3a | 3b | 3c | |

PAC-001504

| TECH PORTFOLIO ELEMENT | SUB CATEGORY | Technology | Technical Capabilit HISTORY |
|---|---|---|---|
| **AUTONOMY** | | | |
| | Internal | | |
| | External | | |
| **DATA SCIENCE / AI** | | | |
| **POWER & ENERGY** | | | |
| **CYBER** | | | |
| **COMPOSITES & MATERIALS** | | | |
| | Inflatables | | |
| **MODELING & SIM** | | | |
| | Ships | | |
| | Submarines | | |
| **PLATFORMS** | | | |
| | Ground / Surface | | |
| | Undersea | | |
| | Air | | |
| | Space | | |

PAC-001505

| ...ies / TRL | | CUSTOMER INVESTMENT / ROI (Gov't & industry) | | | INTERNAL INVESTMENT | |
| Feasible in ~2 yrs | HISTORY | NEAR TERM | LONG TERM | | HISTORY | NEAR FUTURE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

PAC-001506

| Dollars in millions | Maine Project |
|---|---|
| $ 5.00 | •UHAC Advanced Mobility Enhancement, ONR, $5M [UMaine] |
| $ 5.00 | •Composites for Maritime Structures, ONR, $5M [UMaine] |
| $ 0.13 | •Thin-Ply Inflatable Composites, NASA, $125k [UMaine] |
| $ 0.41 | •FAST-V Analysis of Alternatives, Navy ManTech, $405k [UMaine] |
| $ 5.00 | •Electric Propulsion, ONR, $5M [Front Street] |
| $ 0.28 | •Inflatable Fender, MilTech, $275k |
| $ 4.00 | •Test Bed for Autonomous Systems, ONR, $4M [Front Street] |
| $ 3.50 | •Platform Reliability, ONR, $3.5M |
| $ 0.07 | •Seakeeping, BMT, $68k |
| $ 2.00 | •Expendable Floating Logistics Platform, NIWC-PAC, $2M [UMaine] |
| $ 25.37 | |

PAC-001507

**Sen. Lindsey Graham FY21 Appropriations Request Form** **(TALENT AND TECHNOLOGY FOR NAVY POWER AND ENERGY SYSTEMS)**

| Name & Contact Info | Mailing Address | Permanent Address |
|---|---|---|
| Steve Beckham … | | |

☐
*indicates a required field.*

## Section 1. Contact Information

1. **Requesting entity:** ☐

   *University of South Carolina and Navatek LLC*

2. **Name of point of contact (POC) for the request:** ☐

   *Steve Beckham (USC) and Duke Hartman (Navatek)*

3. **POC phone number:** ☐

   *SB: 202-257-6461; DH: 808-342-7681.*

4. **POC email:** ☐

   *steven.beckham@att.net; dhartman@navatekllc.com.*

## Section 2. Select Appropriations Subcommittee

If you have questions about which Appropriations subcommittee has jurisdiction over your federal agency please consult the Senate Appropriations Committee Website.  ☐

For example, the Occupational Safety and Health Review Commission is under the jurisdiction of the Labor, Health and Human Services, Education, and Related Agencies subcommittee; the Environmental Protection Agency is under the jurisdiction of the Interior, Environment, and Related Agencies subcommittee.

1. **Subcommittee:** ☐

   *Defense.*

2. **Please indicate the federal organization that oversees your appropriation request.** ☐

   *Department of Defense – Department of the Navy – Office of Naval Research.*

## Section 3. Request Information

1. **Title of Request:** ☐

*TALENT AND TECHNOLOGY FOR NAVY POWER AND ENERGY SYSTEMS.*

2. **Program, project, or activity:** ☐

   For Defense requests, please also include line and PE number as applicable.

   *Account: Navy RDT&E*

   *Line Title: Force Protection Applied Research*

   *Program Element: 0602123N*

   *Line #: Line 5.*

PAC-001508

**3. Amount requested for FY21:** ☐

*$10,500,000.*

**4. President's FY21 budget request for this program:**

*$0.*

**5. FY20 Enacted:** ☐

*$9,500,000.*

**6. Brief description and justification of request:** ☐

*National Requirement & Scope*

*The 2019 Naval Power and Energy Systems Technology Development Roadmap (NPES TDR) is the Naval Sea Systems Command guide for addressing the technology gaps and challenges in how power is supplied to directed energy weapons on ships (e.g., electromagnetic railguns, lasers, missile defense radars). Advanced power control systems are one of six critical gaps identified in the NPES TDR. Improved power controls are needed because legacy power systems found on all existing ships do not possess the inherent electrical 'inertia' to withstand the highly impulsive demands of directed energy weapons. Also, the tempo of Navy combat requires autonomous aids for ship commanders to rapidly respond to emerging events. This project fills this critical gap by combining key technology developed at the University of South Carolina (USC) with new digital twin technology to accelerate the transition to the fleet through direct industry partnership with Navatek. This project will deliver the command and control technologies enabling the tactical management of energy on ships and submarines that will give warfighters the ability to dynamically reroute power between weapons and other ship systems to optimize survivability and lethality.*

*USC is a recognized leader in ship-scale power electronics hardware and controls software, evidenced by ongoing work with Navy warfare centers and the Electric Ship Research and Development Consortium. The key technologies and expertise at USC must be transitioned to the fleet to meet critical warfighter needs, such as their Virtual Test Bed software and the Smart Ship Systems Design tool. Navatek has a strong history with the Office of Naval Research, transitioning mature research from universities into deployable products for the Navy. This university-industry partnership will accelerate the delivery of digital twin systems capable of monitoring, diagnosing, and reconfiguring power and energy networks in real-time so that a ship can perform at the highest level and fight-through attacks. This technology directly addresses gap in power controls systems identified in the NPES TDR.*

*USC together with Navatek have proposed a three-year science and technology (S&T) research program to develop improved command and control systems utilizing concepts such as advanced digital twin technologies to intelligently manage the power and energy systems on Navy ships. This effort will deliver the tightly coupled hardware and software prototypes that will provide commanders with unprecedented situational awareness of their system capabilities and assist them with autonomous, nano-second-scale contingent responses to emerging events.*

*In its first year, USC and Navatek launched the technology collaboration and designed a state-of-the-art laboratory testbed - housed on USC's campus - capable of emulating a Navy ship's electrical grid and rapidly validating the command and control technology being developed. Navatek established formal internship programs with USC and South Carolina State University, providing mentorship and pathways to careers in technology and the national defense within South Carolina. The second year will see significant expansion of Navatek's footprint in Columbia, SC, commissioning of USC's power systems testbed, and the first experiments with command and control algorithms leveraging cutting-edge digital twin technology.*

*Benefits to the U.S. Military and U.S. Taxpayer*

- *Digital-twin prototypes will provide commanders with better command and control over Navy ship power and energy systems.*

- *New R&D supporting continuing Navy development of integrated power and energy systems.*

- *Enhanced ship and submarine survivability and mission effectiveness, at reduced cost.*

**7. Language:** ☐

If you are requesting bill or report language, you MUST provide recommended text below.

Example of Report Language:

*The Committee recommendation provides $10,537,000 for the OSHA Susan Harwood Training Grant Program, including not less than $4,500,000 to continue the set aside for capacity building development grants required by this act. The Committee also directs OSHA to dedicate no less than $3,500,000 per year for the purpose of administering the Voluntary Protection Program [VPP] in its Federal Compliance Assistance budget.*

Example of Bill Language:

*Provided further, That $10,537,000 shall be available for Susan Harwood training grants, of which the Secretary shall reserve not less than $4,500,000 for Susan Harwood Training Capacity Building Developmental grants, as described in Funding Opportunity Number SHTG–FY–16–02 (referenced in the notice of availability of funds published in the Federal Register on May 3, 2016 (81 Fed. Reg. 30568)) for program activities starting not later than September 30, 2019 and lasting for a period of 12 months: Provided further, That not less than $3,500,000 shall be for Voluntary Protection Programs.*

==

*Proposed report language:*

*The Committee has supported the Navy's investment in next-generation combat systems such as directed energy weapons. While directed energy weapons are part of a strategy to maintain military technological advantage, they also create new energy challenges for the ships and submarines deploying them. Therefore, the Committee recommends an increase of $10,500,000 for a combination of workforce talent and technology development efforts in support of Navy power and energy systems, such as bridge-to-university programs for underprepared university enrollees and digital twin research.*

**8.  Proposed bill or report language (if applicable):**

*Proposed report language:*

*The Committee has supported the Navy's investment in next-generation combat systems such as directed energy weapons. While directed energy weapons are part of a strategy to maintain military technological advantage, they also create new energy challenges for the ships and submarines deploying them. Therefore, the Committee recommends an increase of $10,500,000 for a combination of workforce talent and technology development efforts in support of Navy power and energy systems, such as bridge-to-university programs for underprepared university enrollees and digital twin research.*

**9.  Explain the nexus between this request and the citizens of South Carolina** ☐Please provide specific South Carolina examples

*Benefits to South Carolina*

*• Further strengthen UofSC's growing expertise in power and energy hardware and software development; allowing accelerated transition of their technology to the Navy fleet.*

*• Navatek sharing its years of Navy R&D capabilities, technologies, partnerships, and experience with UofSC and other potential partners in South Carolina's economically vital defense industry.*

*• State economic development: permanent high-salary engineering jobs in Columbia, SC in the rapidly growing directed energy segment of the defense industry.*

**10.Any additional information you would like to provide about the request:**

*No answer.*

2/10/2020

OAM: Sen. Lindsey Graham FY21 Appropriations Request Form - Duke Hartman

**Sen. Lindsey Graham FY21 Appropriations Request Form**

(UNMANNED LOGISTICS
SOLUTIONS FOR THE U.S.
MARINE CORPS)

| Name & Contact Info | Mailing Address | Permanent Address |
|---|---|---|
| Steve Beckham … | | |

☐
*indicates a required field.*

# Section 1. Contact Information

1. **Requesting entity:** ☐

   *University of South Carolina and Navatek LLC*

2. **Name of point of contact (POC) for the request:** ☐

   *Steve Beckham (USC) and Duke Hartman (Navatek)*

3. **POC phone number:** ☐

   *SB: 202-257-6461; DH: 808-342-7681.*

4. **POC email:** ☐

   *steven.beckham@att.net; dhartman@navatekllc.com.*

# Section 2. Select Appropriations Subcommittee

If you have questions about which Appropriations subcommittee has jurisdiction over your federal agency please consult the Senate Appropriations Committee Website.  ☐

For example, the Occupational Safety and Health Review Commission is under the jurisdiction of the Labor, Health and Human Services, Education, and Related Agencies subcommittee; the Environmental Protection Agency is under the jurisdiction of the Interior, Environment, and Related Agencies subcommittee.

1. **Subcommittee:** ☐

   *Defense.*

2. **Please indicate the federal organization that oversees your appropriation request.** ☐

   *Department of Defense – Department of the Navy – Office of Naval Research.*

# Section 3. Request Information

1. **Title of Request:** ☐

   *UNMANNED LOGISTICS SOLUTIONS FOR THE U.S. MARINE CORPS.*

2. **Program, project, or activity:** ☐

   For Defense requests, please also include line and PE number as applicable.

   *Account: Navy RDT&E*

   *Line Title: Force Protection Applied Research*

   *Program Element: 0602123N*

   *Line #: Line 5.*

**3. Amount requested for FY21:** ☐

*$10,000,000.*

**4. President's FY21 budget request for this program:**

*$0.*

**5. FY20 Enacted:** ☐

*$0.*

**6. Brief description and justification of request:** ☐

*National Defense Requirement*

*The 2019 Commandant's Planning Guidance for the U.S. Marine Corps emphasizes a refocusing of resources towards expeditionary and amphibious operations in order to meet the demands of potential conflict with near-peer adversaries, as identified in the National Defense Strategy. Given the proliferation of long-range precision fires, and other anti-access / area denial capabilities (A2AD) in regions such as the South China Sea, the Commandant calls for greater investment in unmanned vehicle technologies, and a re-imagining of expeditionary logistics to make that critical warfighting support capability more survivable and agile in its deployment [1]. A mix of unmanned aerial, ground, surface, and underwater logistics vehicles are required to support Marine Corps naval expeditionary capabilities [2].*

*Issue / Background*

*Navatek and the University of South Carolina (UofSC) propose a collaborative three-year science and technology (S&T) research effort to develop autonomous logistics transportation solutions for littoral environments – bridging the sea and ground domains – that supplement existing manned capabilities. Although unmanned surface and underwater vessels (UUVs and USVs) have proven abilities to navigate in open and benign environments, they cannot yet perceive nuances within cluttered environments or adapt plans to unexpected events reliably. These are significant barriers to fully autonomous vehicles and will likely prevent their deployment for many years. In order to meet the urgent needs of the Marine Corps, this project will develop a novel manned-unmanned teaming (MUM-T) approach for teams of semi-autonomous vehicles to 'follow the leader,' where the lead vehicle is either manned or remotely operated. Focusing on fully autonomous vehicles would leave the Marine Corps without much-needed logistics solutions for too long. At the same time, investing entirely in remotely-operated vehicles is not survivable in contested environments and does not scale to large fleets of low-cost vehicles. By developing a MUM-T approach, with fleets of vehicles that autonomously track and queue off the actions of a local leader, this project can more rapidly transition unmanned technology to the Marine Corps for expeditionary and amphibious logistics by combining proven autonomy technologies with the adaptability and perception of human decision makers.*

*UofSC has researchers spanning the full spectrum of robotics and unmanned vehicles, and through their Artificial Intelligence Institute has critical expertise ready to address this problem in national defense. Navatek has a strong history with the Office of Naval Research and Marine Corps, offering innovative solutions for amphibious operations and unmanned vehicles. The technology that this university-industry partnership will develop directly addresses the requirements for unmanned logistics solutions sought by the U.S. Marine Corps.*

*Scope*

*The proposed three-year S&T effort will develop a semi-autonomous control solution for marine vehicles, analogous to an autopilot, capable of navigating contested environments by tracking and queuing off a manned (or remotely operated) leader, with application to transportation of materiel inland from the littorals. The autopilot will be interoperable with diverse types of sensors and therefore function for diverse teams of UUVs and USVs. The autopilot will emphasize proven and low-cost sensor and computing technologies, while integrating next-generation situational awareness, control, and automated decision-making algorithms based on nascent AI and machine learning technology. This effort will culminate in a demonstration of multiple unmanned amphibious vehicles autonomously following the path of a manned surface vessel to deliver materiel across a beach to points inland. This demonstration will prove the feasibility of the MUM-T approach for Marine Corps logistics and provide the DoD with transferable technology for other maritime autonomy programs.*

*Benefits to the U.S. Military and U.S. Taxpayer*

*• Field demonstration showing the feasibility of amphibious logistics with teams of low-cost, risk-worthy unmanned vehicles.*

*• Accelerated transition of autonomous vehicle technology to serve urgent USMC expeditionary logistics needs.*

*• Autonomous vehicle technology suited to contested maritime environments: partial self-driving capability as a stepping stone to full self-driving.*

*• New R&D supporting USMC and Navy applications of AI and autonomous vehicles.*

*Sources:*

*[1]: Page 20 of Gen. Berger's "Commandant's Planning Guidance," 2019. Accessed January 7, 2020, at https://www.hqmc.marines.mil/Portals/142/Docs/%2038th%20Commandant%27s%20Planning%20Guidance_2019.pdf?ver=2019-07-16-200152-700*

*[2]: Gen. Berger's "Notes on Designing the Marine Corps of the Future," December 5, 2019. Accessed January 7, 2020, at https://warontherocks.com/2019/12/notes-on-designing-the-marine-corps-of-the-future/)..*

**7. Language:** ☐

If you are requesting bill or report language, you MUST provide recommended text below.

Example of Report Language:

*The Committee recommendation provides $10,537,000 for the OSHA Susan Harwood Training Grant Program, including not less than $4,500,000 to continue the set aside for capacity building development grants required by this act. The Committee also directs OSHA to dedicate no less than $3,500,000 per year for the purpose of administering the Voluntary Protection Program [VPP] in its Federal Compliance Assistance budget.*

Example of Bill Language:

*Provided further, That $10,537,000 shall be available for Susan Harwood training grants, of which the Secretary shall reserve not less than $4,500,000 for Susan Harwood Training Capacity Building Developmental grants, as described in Funding Opportunity Number SHTG–FY–16–02 (referenced in the notice of availability of funds published in the Federal Register on May 3, 2016 (81 Fed. Reg. 30568)) for program activities starting not later than September 30, 2019 and lasting for a period of 12 months: Provided further, That not less than $3,500,000 shall be for Voluntary Protection Programs.*

==

*Proposed report language:*

*The Committee has supported the Navy's investment in unmanned vehicles. However, significant gaps remain using unmanned technology for logistics, particularly in support of maritime expeditionary and amphibious logistics. Therefore, the Committee recommends an increase of $10.0 million in PE 0602123N for research into unmanned logistics solutions for the U.S. Marine Corps.*

**8. Proposed bill or report language (if applicable):**

*Proposed report language:*

*The Committee has supported the Navy's investment in unmanned vehicles. However, significant gaps remain using unmanned technology for logistics, particularly in support of maritime expeditionary and amphibious logistics. Therefore, the Committee recommends an increase of $10.0 million in PE 0602123N for research into unmanned logistics solutions for the U.S. Marine Corps.*

**9. Explain the nexus between this request and the citizens of South Carolina** ☐ Please provide specific South Carolina examples

*Benefits to South Carolina*

*• Further strengthen UofSC's growing expertise in autonomy and artificial intelligence (AI); allowing accelerated transition of their technology to the Navy fleet.*

*• Navatek sharing its years of Navy R&D capabilities, technologies, partnerships, and experience with UofSC and other potential partners in South Carolina's economically vital defense industry.*

*• State economic development: permanent high-salary engineering jobs in Columbia, SC in the rapidly growing unmanned vehicle segment of the defense industry.*

**10. Any additional information you would like to provide about the request:**

*No answer.*





**UNMANNED LOGISTICS SOLUTIONS FOR THE U.S. MARINE CORPS**

**National Defense Requirement**

The 2019 Commandant's Planning Guidance for the U.S. Marine Corps emphasizes a refocusing of resources towards expeditionary and amphibious operations in order to meet the demands of potential conflict with near-peer adversaries, as identified in the National Defense Strategy. Given the proliferation of long-range precision fires, and other anti-access / area denial capabilities (A2AD) in regions such as the South China Sea, the Commandant calls for



greater investment in unmanned vehicle technologies, and a re-imagining of expeditionary logistics to make that critical warfighting support capability more survivable and agile in its deployment.[1] A mix of unmanned aerial, ground, surface, and underwater logistics vehicles are required to support Marine Corps naval expeditionary capabilities.[2]

**Issue / Background**

Navatek and the University of South Carolina (USC) propose a collaborative three-year science and technology (S&T) research effort to develop autonomous logistics transportation solutions for littoral environments – bridging the sea and ground domains – that supplement existing manned capabilities. Although unmanned surface and underwater vessels (UUVs and USVs) have proven abilities to navigate in open and benign environments, they cannot yet perceive nuances within cluttered environments or adapt plans to unexpected events reliably. These are significant barriers to fully autonomous vehicles and will likely prevent their deployment for many years. In order to meet the urgent needs of the Marine Corps, this project will develop a novel manned-unmanned teaming (MUM-T) approach for teams of semi-autonomous vehicles to 'follow the leader,' where the lead vehicle is either manned or remotely operated. Focusing on fully autonomous vehicles would leave the Marine Corps without much-needed logistics solutions for too long. At the same time, investing entirely in remotely-operated vehicles is not survivable in contested environments and does not scale to large fleets of low-cost vehicles. By developing a MUM-T approach, with fleets of vehicles that autonomously track and queue off the actions of a local leader, this project can more rapidly transition unmanned technology to the Marine Corps for expeditionary and amphibious logistics by combining proven autonomy technologies with the adaptability and perception of human decision makers.

USC has researchers spanning the full spectrum of robotics and unmanned vehicles, and through their Artificial Intelligence Institute has critical expertise ready to address this problem in national defense. Navatek has a strong history with the Office of Naval Research and Marine Corps, offering innovative solutions for amphibious operations and unmanned vehicles. The technology that this university-industry partnership will develop directly addresses the requirements for unmanned logistics solutions sought by the U.S. Marine Corps.

**Scope**

The proposed three-year S&T effort will develop a semi-autonomous control solution for marine vehicles, analogous to an autopilot, capable of navigating contested environments by tracking and queuing off a manned (or remotely operated) leader, with application to transportation of materiel inland from the littorals. The

---

[1] Source: Page 20 of Gen. Berger's "Commandant's Planning Guidance," 2019. Accessed January 7, 2020, at https://www.hqmc.marines.mil/Portals/142/Docs/%2038th%20Commandant%27s%20Planning%20Guidance_2019.pdf?ver=2019-07-16-200152-700

[2] Source: Gen. Berger's "Notes on Designing the Marine Corps of the Future," December 5, 2019. Accessed January 7, 2020, at https://warontherocks.com/2019/12/notes-on-designing-the-marine-corps-of-the-future/

autopilot will be interoperable with diverse types of sensors and therefore function for diverse teams of UUVs and USVs. The autopilot will emphasize proven and low-cost sensor and computing technologies, while integrating next-generation situational awareness, control, and automated decision-making algorithms based on nascent AI and machine learning technology. This effort will culminate in a demonstration of multiple unmanned amphibious vehicles autonomously following the path of a manned surface vessel to deliver materiel across a beach to points inland. This demonstration will prove the feasibility of the MUM-T approach for Marine Corps logistics and provide the DoD with transferrable technology for other maritime autonomy programs.

### Benefits to the U.S. Military and U.S. Taxpayer

- Field demonstration showing the feasibility of amphibious logistics with teams of low-cost, risk-worthy unmanned vehicles.
- Accelerated transition of autonomous vehicle technology to serve urgent USMC expeditionary logistics needs.
- Autonomous vehicle technology suited to contested maritime environments: partial self-driving capability as a stepping stone to full self-driving.
- New R&D supporting USMC and Navy applications of AI and autonomous vehicles.

### Benefits to South Carolina

- Further strengthen USC's growing expertise in autonomy and artificial intelligence (AI); allowing accelerated transition of their technology to the Navy fleet.
- Navatek sharing its years of Navy R&D capabilities, technologies, partnerships, and experience with USC and other potential partners in South Carolina's economically vital defense industry.
- State economic development: high-salary engineering jobs in the rapidly growing unmanned vehicle segment of the defense industry.

### Authorization and Appropriations Request

| | |
|---|---|
| **Requested Amount:** | $10.0 million |
| **Program Title:** | Unmanned Logistics Solutions for the U.S. Marine Corps |
| **Appropriation Bill:** | Defense |
| **Account & Line Title:** | Navy RDT&E -- Force Protection Applied Research |
| **Program Element & Line #:** | 0602123N -- Line 5 |
| **Language:** | Report |
| *"The Committee has supported the Navy's investment in unmanned vehicles. However, significant gaps remain using unmanned technology for logistics, particularly in support of maritime expeditionary and amphibious logistics. Therefore, the Committee recommends an increase of $10.0 million in PE 0602123N for research into unmanned logistics solutions for the U.S. Marine Corps."* | |

### Points of Contact

| | | | |
|---|---|---|---|
| Stephen Beckham | Univ. of South Carolina | 202-257-6461 | beckham@mailbox.sc.edu |
| Hossein Haj-Hariri, Ph.D. | Univ. of South Carolina | 803-777-7356 | haj-hariri@cec.sc.edu |
| Martin Kao | Navatek LLC | 808-371-0371 | mkao@navatekltd.com |
| Josh Knight, Ph.D. | Navatek LLC | 609-651-0251 | jknight@navatekltd.com |
| Mike Tongour | TCH Group, LLC | 202-321-3579 | tongour@tchgroup.com |
| David Rudd | David Rudd & Assoc. | 202-329-5576 | david.rudd@align-strategies.com |

 

## TALENT AND TECHNOLOGY FOR NAVY POWER AND ENERGY SYSTEMS

**National Requirement & Scope**

The 2019 Naval Power and Energy Systems Technology Development Roadmap (NPES TDR) is the Naval Sea Systems Command guide for addressing the technology gaps and challenges in how power is supplied to directed energy weapons on ships (e.g., electromagnetic railguns, lasers, missile defense radars). Advanced *power control systems* are one of six critical gaps identified in the NPES TDR. Improved power controls are needed because legacy



Advanced controls to harness the full power of the ship's electrical system to meet mission-critical needs.

power systems found on all existing ships do not possess the inherent electrical 'inertia' to withstand the highly impulsive demands of directed energy weapons. Also, the tempo of Navy combat requires autonomous aids for ship commanders to rapidly respond to emerging events. This project fills this critical gap by combining key technology developed at the University of South Carolina (USC) with new digital twin technology to accelerate the transition to the fleet through direct industry partnership with Navatek. This project will deliver the command and control technologies enabling the tactical management of energy on ships and submarines that will give warfighters the ability to dynamically reroute power between weapons and other ship systems to optimize survivability and lethality.

USC is a recognized leader in ship-scale power electronics hardware and controls software, evidenced by ongoing work with Navy warfare centers and the Electric Ship Research and Development Consortium. The key technologies and expertise at USC must be transitioned to the fleet to meet critical warfighter needs, such as their Virtual Test Bed software and the Smart Ship Systems Design tool. Navatek has a strong history with the Office of Naval Research, transitioning mature research from universities into deployable products for the Navy. This university-industry partnership will accelerate the delivery of digital twin systems capable of monitoring, diagnosing, and reconfiguring power and energy networks in real-time so that a ship can perform at the highest level and fight-through attacks. This technology directly addresses gap in power controls systems identified in the NPES TDR.

USC together with Navatek have proposed a three-year science and technology (S&T) research program to develop improved command and control systems utilizing concepts such as advanced digital twin technologies to intelligently manage the power and energy systems on Navy ships. This effort will deliver the tightly coupled hardware and software prototypes that will provide commanders with unprecedented situational awareness of their system capabilities and assist them with autonomous, nano-second-scale contingent responses to emerging events.

In its first year, USC and Navatek launched the technology collaboration and designed a state-of-the-art laboratory testbed - housed on USC's campus - capable of emulating a Navy ship's electrical grid and rapidly validating the command and control technology being developed. Navatek established formal internship programs with USC and South Carolina State University, providing mentorship and pathways to careers in technology and the national defense within South Carolina. The second year will see significant expansion of Navatek's footprint in Columbia, SC, commissioning of USC's power systems testbed, and the first experiments with command and control algorithms leveraging cutting-edge digital twin technology.

February 3, 2020

NAVATEK CONFIDENTIAL

**Benefits to the U.S. Military and U.S. Taxpayer**

- Digital-twin prototypes will provide commanders with better command and control over Navy ship power and energy systems.
- New R&D supporting continuing Navy development of integrated power and energy systems.
- Enhanced ship and submarine survivability and mission effectiveness, at reduced cost.

**Benefits to South Carolina**

- Further strengthen USC's established expertise in power and energy hardware and software development; allowing accelerated transition of their technology to the Navy fleet.
- Navatek sharing its years of Navy R&D capabilities, technologies, partnerships, and experience with USC and other potential partners in South Carolina's economically vital defense industry.
- State economic development: high-salary engineering jobs in the rapidly growing directed energy segment of the defense industry.

**Fiscal Year 2020 Authorization and Appropriations Request**

| | |
|---|---|
| **Requested Amount:** | $10.5 million |
| **Program Title:** | Talent and Technology for Navy Power and Energy Systems |
| **Appropriation Bill:** | Defense |
| **Account & Line Title:** | Navy RDT&E -- Force Protection Applied Research |
| **Program Element & Line #:** | 0602123N -- Line 5 |
| **Language:** | Report |
| *"The Committee has supported the Navy's investment in next-generation combat systems such as directed energy weapons. While directed energy weapons are part of a strategy to maintain military technological advantage, they also create new energy challenges for the ships and submarines deploying them. Therefore, the Committee recommends an increase of $10,500,000 for a combination of workforce talent and technology development efforts in support of Navy power and energy systems, such as bridge-to-university programs for underprepared university enrollees and digital twin research."* | |

**Points of Contact**

| | | | |
|---|---|---|---|
| Stephen Beckham | Univ. of South Carolina | 202-257-6461 | beckham@mailbox.sc.edu |
| Hossein Haj-Hariri, Ph.D. | Univ. of South Carolina | 803-777-7356 | haj-hariri@cec.sc.edu |
| Martin Kao | Navatek LLC | 808-371-0371 | mkao@navatekltd.com |
| Josh Knight, Ph.D. | Navatek LLC | 609-651-0251 | jknight@navatekltd.com |
| Mike Tongour | TCH Group, LLC | 202-321-3579 | tongour@tchgroup.com |
| David Rudd | David Rudd & Assoc. | 202-329-5576 | david.rudd@align-strategies.com |