# EXHIBIT "7"

| Date | Category | Vendor | Amount | Source Doc. Exh. | Source Doc Pincite Bates | Payment Exh. | Payment Pincite Bates | Ledger Exh. | Ledger Pincite Bates | Add'l Doc. Exh. | Add'l Doc. Pincite Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2020 | $2M Note Receivable | Martin Kao - Note Receivable | $ 2,000,000.00 | Joint-224 | NCI000176 | Joint-224 | NCI000179 | MDG-153 | MDG00196488 | | |
| **Subtotal - $2M Note Receivable** | | | **$ 2,000,000.00** | | | | | | | | |
| 2/12/2021 | Crisis Communications | CommPac, LLC | $ 35,575.90 | MDG-147 | MDG02513181 | MDG-147 | MDG02513181 | | | | |
| **Subtotal - Crisis Communications** | | | **$ 35,575.90** | | | | | | | | |
| 2/14/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 659.68 | MDG-128 | MDG-HIGJ00182583 | MDG-128 | MDG-HIGJ001825 | MDG-154 | MDG00196140 | MDG-115 | MDG02062322 |
| 2/15/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 3,554.90 | MDG-117 | MDG02245210 | MDG-129 | MDG00123363 | MDG-154 | MDG00196140 | MDG-116 | MDG02062320 |
| 4/30/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 749.56 | MDG-121 | MDG00083599 | MDG-121 | MDG00083598 | | | | |
| 4/30/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 639.13 | MDG-120 | MDG00083595 | MDG-120 | MDG00083594 | | | | |
| 7/22/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 2,428.23 | MDG-122 | MDG00095822 | MDG-122 | MDG00095821 | | | | |
| 8/29/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 1,500.09 | MDG-123 | MDG00113448 | MDG-123 | MDG00113447 | | | | |
| 9/27/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 1,709.91 | MDG-124 | MDG00119718 | MDG-124 | MDG00119717 | MDG-154 | MDG00196140 | | |
| 10/17/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 1,284.79 | MDG-126 | MDG00119726 | MDG-126 | MDG00119727 | MDG-154 | MDG00196140 | | |
| 11/8/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 169.63 | MDG-129 | MDG00123364 | MDG-129 | MDG00123363 | MDG-154 | MDG00196140 | | |
| 11/8/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 2,450.21 | MDG-127 | MDG00119734 | MDG-127 | MDG00119733 | MDG-154 | MDG00196140 | | |
| 12/19/2019 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | 1192.99 | MDG-130 | MDG00126057 | MDG-130 | MDG00126056 | MDG-154 | MDG00196140 | | |
| 2/21/2020 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 764.91 | MDG-132 | MDG00142865 | MDG-132 | MDG00142864 | MDG-153 | MDG00196656 | | |
| 4/15/2020 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 318.32 | MDG-135 | MDG00183383 | MDG-135 | MDG00183382 | MDG-153 | MDG00196656 | | |
| 5/19/2020 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 39.79 | MDG-146 | MDG00160366 | MDG-146 | MDG00160365 | MDG-153 | MDG00196656 | | |
| 7/23/2020 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 198.95 | MDG-137 | MDG00183377 | MDG-137 | MDG00183376 | MDG-153 | MDG00196656 | | |
| 10/20/2020 | Foundation Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 198.95 | MDG-139 | NCI000751 | MDG-141 | MDG00193689 | | | | |
| **Subtotal - Foundation Expenses - Legal Fees** | | | **$ 17,860.04** | | | | | | | | |
| 5/26/2019 | Foundation Expenses - Miscellaneous | INMOTION | $ 43.49 | MDG-007 | MDG00087300 | MDG-076 | MDG00428230 | MDG-152 | MDG00196413 | | |
| 5/26/2019 | Foundation Expenses - Miscellaneous | Ritz-Carlton - San Francisco, CA | $ 2,202.93 | MDG-007 | MDG00087300 | MDG-076 | MDG00428230 | MDG-152 | MDG00196413 | | |
| 5/28/2019 | Foundation Expenses - Miscellaneous | Avis Rent A Car - San Francisco, CA | $ 97.69 | MDG-007 | MDG00087300 | MDG-076 | MDG00428230 | MDG-152 | MDG00196413 | | |
| 5/28/2019 | Foundation Expenses - Miscellaneous | Honolulu AMPH392630 AMPH - Honolulu HI | $ 36.00 | MDG-007 | MDG00087300 | MDG-076 | MDG00428230 | MDG-152 | MDG00196413 | | |
| 6/19/2019 | Foundation Expenses - Miscellaneous | Fairmont San Francisco | $ 940.09 | MDG-010 | MDG00095249 | MDG-077 | MDG02242439 | MDG-152 | MDG00196414 | | |
| 2/5/2020 | Foundation Expenses - Miscellaneous | Tokyo Metropolitan Tax | $ 1,644.91 | MDG-040 | MDG00139800 | MDG-085 | MDG00138222 | MDG-153 | MDG00196668 | | |
| 2/5/2020 | Foundation Expenses - Miscellaneous | Tokyo Metropolitan Tax | $ 4,648.28 | MDG-040 | MDG00139800 | MDG-085 | MDG00138222 | MDG-153 | MDG00196668 | | |
| 3/16/2020 | Foundation Expenses - Miscellaneous | Spectrum | $ 189.98 | MDG-044 | MDG00739094 | MDG-086 | MDG00143326 | MDG-153 | MDG00196662 | | |
| 8/24/2020 | Foundation Expenses - Miscellaneous | Spectrum | $ 189.98 | MDG-064 | MDG00187649 | MDG-091 | MDG00186078 | MDG-151 | p.3558 | | |
| 9/10/2020 | Foundation Expenses - Miscellaneous | Tokyo Waterworks | $ 35.88 | MDG-068 | MDG00189041 | MDG-092 | MDG00188293 | MDG-151 | p.2683 | | |
| 11/13/2020 | Foundation Expenses - Miscellaneous | Tokyo Waterworks | $ 36.48 | MDG-072 | MDG-HIGJ00193037 | MDG-223 | MDG02253653 | | | | |
| 9/8/2021 | Foundation Expenses - Miscellaneous | Comcast | $ 60.00 | MDG-068 | MDG00189041 | MDG-092 | MDG00188293 | MDG-151 | p.2677 | | |
| **Subtotal - Foundation Expenses - Miscellaneous** | | | **$ 10,125.71** | | | | | | | | |
| 5/7/2019 | Foundation Expenses - San Francisco Condo | Disalvo Insurance | $ 1,288.00 | Joint-300 | NCI000983 | MDG-198 | MDG022575 | n/a | n/a | Joint-301 | NCI000986-106 |
| 5/21/2019 | Foundation Expenses - San Francisco Condo | AT&T Phone Payment | $ 100.00 | MDG-006 | MDG00087321 | MDG-076 | MDG00428251 | MDG-152 | MDG00196410 | MDG-006 | MDG00087332 |
| 6/25/2019 | Foundation Expenses - San Francisco Condo | PG&E | $ 347.72 | Joint-300 | NCI000983 | MDG-199 | MDG022569 | n/a | n/a | Joint-301 | NCI000986-106 |
| 7/5/2019 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 87.40 | Joint-300 | NCI000983 | MDG-200 | MDG022545 | n/a | n/a | Joint-301 | NCI000986-106 |
| 7/22/2019 | Foundation Expenses - San Francisco Condo | PG&E | $ 43.87 | Joint-300 | NCI000983 | MDG-201 | MDG022544 | n/a | n/a | Joint-301 | NCI000986-106 |
| 7/30/2019 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,371.80 | Joint-300 | NCI000983 | MDG-202 | MDG022542 | n/a | n/a | Joint-301 | NCI000986-106 |
| 8/27/2019 | Foundation Expenses - San Francisco Condo | PG&E | $ 13.77 | Joint-300 | NCI000983 | | | n/a | n/a | Joint-301 | NCI000986-106 |
| 8/30/2019 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,371.80 | Joint-300 | NCI000983 | MDG-203 | MDG022526 | n/a | n/a | Joint-301 | NCI000986-106 |
| 9/23/2019 | Foundation Expenses - San Francisco Condo | PG&E | $ 56.81 | Joint-300 | NCI000983 | MDG-204 | MDG022519 | n/a | n/a | Joint-301 | NCI000986-106 |
| 10/1/2019 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,371.80 | Joint-300 | NCI000983 | MDG-205 | MDG022518 | n/a | n/a | Joint-301 | NCI000986-106 |
| 10/28/2019 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,573.49 | Joint-300 | NCI000983 | MDG-206 | MDG022510 | n/a | n/a | Joint-301 | NCI000986-106 |
| 12/9/2019 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,412.14 | Joint-300 | NCI000983 | MDG-207 | MDG022502 | n/a | n/a | Joint-301 | NCI000986-106 |
| 12/24/2019 | Foundation Expenses - San Francisco Condo | PG&E | $ 26.01 | Joint-300 | NCI000984 | MDG-208 | MDG022494 | n/a | n/a | Joint-301 | NCI000986-106 |
| 12/31/2019 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,503.68 | Joint-300 | NCI000984 | MDG-209 | MDG022492 | n/a | n/a | Joint-301 | NCI000986-106 |
| 1/24/2020 | Foundation Expenses - San Francisco Condo | PG&E | $ 42.04 | Joint-300 | NCI000984 | MDG-210 | MDG022491 | n/a | n/a | Joint-301 | NCI000986-106 |
| 2/3/2020 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 13,783.36 | Joint-300 | NCI000984 | MDG-211 | MDG022484 | n/a | n/a | Joint-301 | NCI000986-106 |
| 2/24/2020 | Foundation Expenses - San Francisco Condo | PG&E | $ 60.44 | Joint-300 | NCI000984 | MDG-212 | MDG022479 | n/a | n/a | Joint-301 | NCI000986-106 |
| 3/2/2020 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,503.68 | Joint-300 | NCI000984 | MDG-213 | MDG022477 | n/a | n/a | Joint-301 | NCI000986-106 |
| 3/16/2020 | Foundation Expenses - San Francisco Condo | Comcast | $ 190.00 | MDG-044 | MDG00739094 | MDG-086 | MDG00143326 | MDG-153 | MDG00196662 | | |
| 3/24/2020 | Foundation Expenses - San Francisco Condo | PG&E | $ 72.06 | Joint-300 | NCI000984 | MDG-214 | MDG022470 | n/a | n/a | Joint-301 | NCI000986-106 |
| 3/30/2020 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 2,742.12 | Joint-300 | NCI000984 | MDG-215 | MDG022469 | n/a | n/a | Joint-301 | NCI000986-106 |
| 4/27/2020 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 2,742.12 | Joint-300 | NCI000984 | MDG-216 | MDG022460 | n/a | n/a | Joint-301 | NCI000986-106 |
| 5/26/2020 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 2,742.12 | Joint-300 | NCI000984 | MDG-217 | MDG022458 | n/a | n/a | Joint-301 | NCI000986-106 |
| 5/26/2020 | Foundation Expenses - San Francisco Condo | PG&E | $ 40.32 | Joint-300 | NCI000984 | MDG-218 | MDG022451 | n/a | n/a | Joint-301 | NCI000986-106 |
| 6/3/2020 | Foundation Expenses - San Francisco Condo | Comcast | $ 120.00 | MDG-056 | MDG00174030 | MDG-089 | MDG00169078 | MDG-153 | MDG00196662 | | |

**EXHIBIT MDG-225**

| Date | Category | Vendor | Amount | Source Doc. Exh. | Source Doc Pincite Bates | Payment Exh. | Payment Pincite Bates | Ledger Exh. | Ledger Pincite Bates | Add'l Doc. Exh. | Add'l Doc. Pincite Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2020 | Foundation Expenses - San Francisco Condo | PG&E | $ 46.21 | Joint-300 | NCI000984 | MDG-219 | MDG022444 | n/a | n/a | Joint-301 | NCI000986-106 |
| 7/1/2020 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,503.68 | Joint-300 | NCI000984 | MDG-220 | MDG022442 | n/a | n/a | Joint-301 | NCI000986-106 |
| 7/28/2020 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,503.68 | Joint-300 | NCI000984 | MDG-221 | MDG022434 | n/a | n/a | Joint-301 | NCI000986-106 |
| 8/8/2020 | Foundation Expenses - San Francisco Condo | Comcast | $ 60.00 | MDG-064 | MDG00187649 | MDG-091 | MDG00186078 | MDG-151 | p.3558 | | |
| 9/2/2020 | Foundation Expenses - San Francisco Condo | HOA (1100 Sacrament St.) | $ 5,503.68 | Joint-300 | NCI000984 | MDG-222 | MDG022426 | n/a | n/a | Joint-301 | NCI000986-106 |
| **Subtotal - Foundation Expenses - San Francisco Condo** | | | **$ 79,223.80** | | | | | | | | |
| 7/19/2019 | Improper Distributions | Martin Kao Distribution | $ 175,000.00 | Joint-227 | NCI000214 | Joint-227 | NCI000213 | MDG-154 | MDG00196031, 79 | | |
| 12/23/2019 | Improper Distributions | Martin Kao Distribution | $ 150,000.00 | Joint-325 | NCI001356 | Joint-227 | NCI000215 | MDG-154 | MDG00196031, 79 | | |
| 2/28/2020 | Improper Distributions | Martin Kao Distribution | $ 120,000.00 | Joint-009 | MDG00224623 | | | MDG-153 | MDG00196557 | | |
| 8/24/2020 | Improper Distributions | Martin Kao Distribution | $ 50,000.00 | MDG-111 | MDG-DCGJ00208459 | MDG-114 | MDG00185344 | MDG-151 | p.808 | | MDG-DCGJ00208459 |
| **Subtotal - Improper Distributions** | | | **$ 495,000.00** | | | | | | | | |
| 12/4/2020 | Interim CFO | Bowen Hunsaker | $ 10,000.00 | MDG-169 | MDG02090059 | MDG-170 | MDG02090087 | | | | |
| 12/31/2020 | Interim CFO | Bowen Hunsaker | $ 64,654.20 | MDG-142 | MDG02511761 | | | MDG-151 | p.32 | | |
| 1/18/2021 | Interim CFO | Bowen Hunsaker | $ 35,811.50 | MDG-145 | MDG-HIGJ00191732 | MDG-145 | MDG-HIGJ00191731 | | n/a | | |
| 1/26/2021 | Interim CFO | Bowen Hunsaker | $ 5,170.73 | Joint-283 | NCI000700 | | | | n/a | | |
| 2/12/2021 | Interim CFO | Bowen Hunsaker | $ 26,742.06 | Joint-283 | NCI000702 | | | | n/a | | |
| 3/1/2021 | Interim CFO | Bowen Hunsaker | $ 26,040.73 | Joint-283 | NCI000704 | | | | n/a | | |
| **Subtotal - Interim CFO** | | | **$ 168,419.22** | | | | | | | | |
| 3/2/2019 | Personal Expenses - Family Travel | Matsuhisa - Beverly Hills CA | $ 1,868.37 | MDG-003 | MDG00073870 | MDG-074 | MDG00427121 | MDG-152 | MDG00196390 | MDG-003 | MDG00073878 |
| 3/6/2019 | Personal Expenses - Family Travel | United Airlines | $ 69.00 | MDG-002 | MDG00072930 | MDG-074 | MDG00427139 | MDG-152 | MDG00196412 | MDG-002 | MDG00072950-51 |
| 3/6/2019 | Personal Expenses - Family Travel | United Airlines | $ 79.00 | MDG-002 | MDG00072930 | MDG-074 | MDG00427139 | MDG-152 | MDG00196412 | MDG-002 | MDG00072950-51 |
| 3/6/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-002 | MDG00072930 | MDG-074 | MDG00427139 | MDG-152 | MDG00196412 | MDG-002 | MDG00072952-53 |
| 3/6/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-002 | MDG00072930 | MDG-074 | MDG00427139 | MDG-152 | MDG00196412 | MDG-002 | MDG00072952-53 |
| 3/6/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-002 | MDG00072930 | MDG-074 | MDG00427139 | MDG-152 | MDG00196412 | MDG-002 | MDG00072952-53 |
| 3/6/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-002 | MDG00072930 | MDG-074 | MDG00427139 | MDG-152 | MDG00196412 | MDG-002 | MDG00072952-53 |
| 3/8/2019 | Personal Expenses - Family Travel | Travel Guard Group Inc - Stevens Point WI | $ 139.68 | MDG-003 | MDG00073870 | MDG-074 | MDG00427122 | MDG-152 | MDG00196412 | | |
| 3/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 537.20 | MDG-003 | MDG00073870 | MDG-074 | MDG00427121 | MDG-152 | MDG00196412 | | |
| 3/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 537.20 | MDG-003 | MDG00073870 | MDG-074 | MDG00427122 | MDG-152 | MDG00196412 | | |
| 3/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 537.20 | MDG-003 | MDG00073870 | MDG-074 | MDG00427122 | MDG-152 | MDG00196412 | | |
| 3/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 537.20 | MDG-003 | MDG00073870 | MDG-074 | MDG00427122 | MDG-152 | MDG00196412 | | |
| 3/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-002 | MDG00072930 | MDG-074 | MDG00427140 | MDG-152 | MDG00196411 | MDG-002 | MDG00072947-48 |
| 3/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-002 | MDG00072930 | MDG-074 | MDG00427140 | MDG-152 | MDG00196411 | MDG-002 | MDG00072947-48 |
| 3/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-002 | MDG00072930 | MDG-074 | MDG00427140 | MDG-152 | MDG00196411 | MDG-002 | MDG00072947-48 |
| 3/9/2019 | Personal Expenses - Family Travel | United Airlines | $ (537.20) | MDG-003 | MDG00073870 | MDG-074 | MDG00427118 | MDG-152 | MDG00196412 | | |
| 3/9/2019 | Personal Expenses - Family Travel | United Airlines | $ (537.20) | MDG-003 | MDG00073870 | MDG-074 | MDG00427118 | MDG-152 | MDG00196412 | | |
| 3/9/2019 | Personal Expenses - Family Travel | United Airlines | $ (537.20) | MDG-003 | MDG00073870 | MDG-074 | MDG00427118 | MDG-152 | MDG00196412 | | |
| 3/9/2019 | Personal Expenses - Family Travel | United Airlines | $ 40.61 | MDG-002 | MDG00072930 | MDG-074 | MDG00427140 | MDG-152 | MDG00196411 | MDG-002 | MDG00072947-48 |
| 3/9/2019 | Personal Expenses - Family Travel | United Airlines | $ 40.61 | MDG-002 | MDG00072930 | MDG-074 | MDG00427141 | MDG-152 | MDG00196411 | MDG-002 | MDG00072947-48 |
| 3/9/2019 | Personal Expenses - Family Travel | United Airlines | $ 40.61 | MDG-002 | MDG00072930 | MDG-074 | MDG00427141 | MDG-152 | MDG00196411 | MDG-002 | MDG00072947-48 |
| 3/14/2019 | Personal Expenses - Family Travel | The Nosh - Beverly Hills, CA | $ 88.86 | MDG-002 | MDG00072930 | MDG-074 | MDG00427141 | MDG-152 | MDG00196389 | | |
| 3/15/2019 | Personal Expenses - Family Travel | United Airlines | $ 59.00 | MDG-003 | MDG00073870 | MDG-074 | MDG00427122 | MDG-152 | MDG00196412 | | |
| 3/17/2019 | Personal Expenses - Family Travel | Mr. Chow Mr. Chow - Beverly Hills CA | $ 981.28 | MDG-003 | MDG00073870 | MDG-074 | MDG00427122 | MDG-152 | MDG00196390 | MDG-003 | MDG00073876 |
| 3/19/2019 | Personal Expenses - Family Travel | Urasawa 00-08018698137 - Beverly Hills CA | $ 2,483.50 | MDG-003 | MDG00073870 | MDG-074 | MDG00427122 | MDG-152 | MDG00196390 | MDG-003 | MDG00073877 |
| 3/21/2019 | Personal Expenses - Family Travel | Avis Rent A Car | $ 753.96 | MDG-003 | MDG00073870 | MDG-074 | MDG00427123 | MDG-152 | MDG00196412 | MDG-003 | MDG00073877 |
| 3/21/2019 | Personal Expenses - Family Travel | Honolulu AMPH392630 AMPH - Honolulu HI | $ 108.00 | MDG-003 | MDG00073870 | MDG-074 | MDG00427123 | MDG-152 | MDG00196412 | MDG-003 | MDG00073877 |
| 3/21/2019 | Personal Expenses - Family Travel | United Airlines | $ 67.00 | MDG-003 | MDG00073870 | MDG-074 | MDG00427123 | MDG-152 | MDG00196412 | MDG-003 | MDG00073873 |
| 3/21/2019 | Personal Expenses - Family Travel | United Airlines | $ 67.00 | MDG-003 | MDG00073870 | MDG-074 | MDG00427122 | MDG-152 | MDG00196412 | MDG-003 | MDG00073873 |
| 3/21/2019 | Personal Expenses - Family Travel | United Airlines | $ 67.00 | MDG-003 | MDG00073870 | MDG-074 | MDG00427123 | MDG-152 | MDG00196412 | MDG-003 | MDG00073873 |
| 3/21/2019 | Personal Expenses - Family Travel | United Airlines | $ 69.00 | MDG-003 | MDG00073870 | MDG-074 | MDG00427123 | MDG-152 | MDG00196412 | MDG-003 | MDG00073873 |
| 3/21/2019 | Personal Expenses - Family Travel | United Airlines | $ 69.00 | MDG-003 | MDG00073870 | MDG-074 | MDG00427123 | MDG-152 | MDG00196412 | MDG-003 | MDG00073873 |
| 3/21/2019 | Personal Expenses - Family Travel | United Airlines | $ 69.00 | MDG-003 | MDG00073870 | MDG-074 | MDG00427123 | MDG-152 | MDG00196412 | MDG-003 | MDG00073873 |
| 3/21/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-003 | MDG00073870 | MDG-074 | MDG00427122 | MDG-152 | MDG00196412 | MDG-003 | MDG00073873 |
| 3/22/2019 | Personal Expenses - Family Travel | United Airlines | $ 245.70 | MDG-003 | MDG00073870 | MDG-074 | MDG00427123 | MDG-152 | MDG00196412 | MDG-003 | MDG00073873 |
| 3/22/2019 | Personal Expenses - Family Travel | United Airlines | $ 670.20 | MDG-003 | MDG00073870 | MDG-074 | MDG00427123 | MDG-152 | MDG00196412 | MDG-003 | MDG00073874 |
| 3/22/2019 | Personal Expenses - Family Travel | United Airlines | $ 670.20 | MDG-003 | MDG00073870 | MDG-074 | MDG00427124 | MDG-152 | MDG00196412 | MDG-003 | MDG00073874 |
| 3/22/2019 | Personal Expenses - Family Travel | United Airlines | $ 670.20 | MDG-003 | MDG00073870 | MDG-074 | MDG00427124 | MDG-152 | MDG00196412 | MDG-003 | MDG00073874 |
| 3/31/2019 | Personal Expenses - Family Travel | Avis Rent A Car | $ 226.59 | MDG-005 | MDG00079279 | MDG-075 | MDG00427923 | MDG-152 | MDG00196412 | MDG-005 | MDG00079284 |

**EXHIBIT MDG-225**

| Date | Category | Vendor | Amount | Source Doc. Exh. | Source Doc Pincite Bates | Payment Exh. | Payment Pincite Bates | Ledger Exh. | Ledger Pincite Bates | Add'l Doc. Exh. | Add'l Doc. Pincite Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/1/2019 | Personal Expenses - Family Travel | United Airlines | $ 745.33 | MDG-004 | MDG00079295 | MDG-075 | MDG00427942 | MDG-152 | MDG00196412 | MDG-004 | MDG00079320 |
| 4/1/2019 | Personal Expenses - Family Travel | United Airlines | $ 745.33 | MDG-004 | MDG00079295 | MDG-075 | MDG00427942 | MDG-152 | MDG00196412 | MDG-004 | MDG00079321 |
| 4/1/2019 | Personal Expenses - Family Travel | United Airlines | $ 940.73 | MDG-004 | MDG00079295 | MDG-075 | MDG00427941 | MDG-152 | MDG00196412 | MDG-004 | MDG00079316 |
| 4/1/2019 | Personal Expenses - Family Travel | United Airlines | $ 940.73 | MDG-004 | MDG00079295 | MDG-075 | MDG00427941 | MDG-152 | MDG00196412 | MDG-004 | MDG00079317 |
| 4/1/2019 | Personal Expenses - Family Travel | United Airlines | $ 940.73 | MDG-004 | MDG00079295 | MDG-075 | MDG00427942 | MDG-152 | MDG00196412 | MDG-004 | MDG00079318 |
| 4/1/2019 | Personal Expenses - Family Travel | United Airlines | $ 940.73 | MDG-004 | MDG00079295 | MDG-075 | MDG00427942 | MDG-152 | MDG00196412 | MDG-004 | MDG00079319 |
| 4/4/2019 | Personal Expenses - Family Travel | United Airlines | $ 497.19 | MDG-005 | MDG00079279 | MDG-075 | MDG00427924 | MDG-152 | MDG00196412 | MDG-005 | MDG00079282 |
| 4/4/2019 | Personal Expenses - Family Travel | United Airlines | $ 497.19 | MDG-005 | MDG00079279 | MDG-075 | MDG00427925 | MDG-152 | MDG00196412 | MDG-005 | MDG00079282 |
| 4/4/2019 | Personal Expenses - Family Travel | United Airlines | $ 497.19 | MDG-005 | MDG00079279 | MDG-075 | MDG00427925 | MDG-152 | MDG00196412 | MDG-005 | MDG00079282 |
| 4/4/2019 | Personal Expenses - Family Travel | United Airlines | $ 497.19 | MDG-005 | MDG00079279 | MDG-075 | MDG00427925 | MDG-152 | MDG00196412 | MDG-005 | MDG00079282 |
| 4/4/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,210.59 | MDG-005 | MDG00079279 | MDG-075 | MDG00427924 | MDG-152 | MDG00196412 | MDG-005 | MDG00079281 |
| 4/4/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,210.59 | MDG-005 | MDG00079279 | MDG-075 | MDG00427924 | MDG-152 | MDG00196412 | MDG-005 | MDG00079281 |
| 4/4/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,210.59 | MDG-005 | MDG00079279 | MDG-075 | MDG00427924 | MDG-152 | MDG00196412 | MDG-005 | MDG00079281 |
| 4/4/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,210.59 | MDG-005 | MDG00079279 | MDG-075 | MDG00427924 | MDG-152 | MDG00196412 | MDG-005 | MDG00079281 |
| 4/4/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,210.59 | MDG-005 | MDG00079279 | MDG-075 | MDG00427924 | MDG-152 | MDG00196412 | MDG-005 | MDG00079281 |
| 4/19/2019 | Personal Expenses - Family Travel | Shan - Beverly Hills | $ 726.63 | MDG-005 | MDG00079279 | MDG-075 | MDG00427925 | MDG-152 | MDG00196390 | MDG-005 | MDG00079283 |
| 4/21/2019 | Personal Expenses - Family Travel | Avis Rent A Car | $ 473.95 | MDG-005 | MDG00079279 | MDG-075 | MDG00427925 | MDG-152 | MDG00196412 | MDG-005 | MDG00079280 |
| 5/1/2019 | Personal Expenses - Family Travel | Six Flags Magic Mountain | $ 384.94 | MDG-006 | MDG00087322 | MDG-076 | MDG00428247 | | | MDG-006 | MDG00087338-39 |
| 5/1/2019 | Personal Expenses - Family Travel | Six Flags Magic Mountain | $ 423.25 | MDG-006 | MDG00087322 | MDG-076 | MDG00428247 | MDG-152 | MDG00196390 | MDG-006 | MDG00087354-55 |
| 5/2/2019 | Personal Expenses - Family Travel | United Airlines | $ 597.20 | MDG-006 | MDG00087322 | MDG-076 | MDG00428248 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/2/2019 | Personal Expenses - Family Travel | United Airlines | $ 597.20 | MDG-006 | MDG00087322 | MDG-076 | MDG00428248 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/2/2019 | Personal Expenses - Family Travel | United Airlines | $ 597.20 | MDG-006 | MDG00087322 | MDG-076 | MDG00428248 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/2/2019 | Personal Expenses - Family Travel | United Airlines | $ 597.20 | MDG-006 | MDG00087322 | MDG-076 | MDG00428248 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/2/2019 | Personal Expenses - Family Travel | United Airlines | $ 597.20 | MDG-006 | MDG00087322 | MDG-076 | MDG00428248 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/2/2019 | Personal Expenses - Family Travel | United Airlines | $ 656.21 | MDG-006 | MDG00087322 | MDG-076 | MDG00428248 | MDG-152 | MDG00196413 | MDG-006 | MDG00087353 |
| 5/2/2019 | Personal Expenses - Family Travel | United Airlines | $ 656.21 | MDG-006 | MDG00087322 | MDG-076 | MDG00428248 | MDG-152 | MDG00196413 | MDG-006 | MDG00087353 |
| 5/2/2019 | Personal Expenses - Family Travel | United Airlines | $ 656.21 | MDG-006 | MDG00087322 | MDG-076 | MDG00428249 | MDG-152 | MDG00196413 | MDG-006 | MDG00087353 |
| 5/2/2019 | Personal Expenses - Family Travel | United Airlines | $ 656.21 | MDG-006 | MDG00087322 | MDG-076 | MDG00428249 | MDG-152 | MDG00196413 | MDG-006 | MDG00087353 |
| 5/3/2019 | Personal Expenses - Family Travel | United Airlines | $ 597.20 | MDG-006 | MDG00087322 | MDG-076 | MDG00428249 | MDG-152 | MDG00196413 | MDG-006 | MDG00087352 |
| 5/3/2019 | Personal Expenses - Family Travel | United Airlines | $ 597.20 | MDG-006 | MDG00087322 | MDG-076 | MDG00428249 | MDG-152 | MDG00196413 | MDG-006 | MDG00087352 |
| 5/3/2019 | Personal Expenses - Family Travel | United Airlines | $ 597.20 | MDG-006 | MDG00087322 | MDG-076 | MDG00428249 | MDG-152 | MDG00196413 | MDG-006 | MDG00087352 |
| 5/3/2019 | Personal Expenses - Family Travel | United Airlines | $ 597.20 | MDG-006 | MDG00087322 | MDG-076 | MDG00428249 | MDG-152 | MDG00196413 | MDG-006 | MDG00087352 |
| 5/4/2019 | Personal Expenses - Family Travel | United Airlines | $ (597.20) | MDG-006 | MDG00087322 | MDG-076 | MDG00428227 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/4/2019 | Personal Expenses - Family Travel | United Airlines | $ (597.20) | MDG-006 | MDG00087322 | MDG-076 | MDG00428227 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/4/2019 | Personal Expenses - Family Travel | United Airlines | $ (597.20) | MDG-006 | MDG00087322 | MDG-076 | MDG00428227 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/4/2019 | Personal Expenses - Family Travel | United Airlines | $ (597.20) | MDG-006 | MDG00087322 | MDG-076 | MDG00428227 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/4/2019 | Personal Expenses - Family Travel | United Airlines | $ (597.20) | MDG-006 | MDG00087322 | MDG-076 | MDG00428227 | MDG-152 | MDG00196413 | MDG-006 | MDG00087349 |
| 5/5/2019 | Personal Expenses - Family Travel | Avis Rent A Car | $ 283.87 | MDG-007 | MDG00087300 | MDG-076 | MDG00428229 | MDG-152 | MDG00196399 | MDG-007 | MDG00087305 |
| 5/10/2019 | Personal Expenses - Family Travel | United Airlines | $ 607.20 | MDG-006 | MDG00087321 | MDG-076 | MDG00428250 | | | | |
| 5/10/2019 | Personal Expenses - Family Travel | United Airlines | $ 607.20 | MDG-006 | MDG00087321 | MDG-076 | MDG00428250 | | | | |
| 5/10/2019 | Personal Expenses - Family Travel | United Airlines | $ 607.20 | MDG-006 | MDG00087321 | MDG-076 | MDG00428250 | | | | |
| 5/10/2019 | Personal Expenses - Family Travel | United Airlines | $ 607.20 | MDG-006 | MDG00087321 | MDG-076 | MDG00428250 | | | | |
| 5/11/2019 | Personal Expenses - Family Travel | Six Flags Magic Mountain | $ (384.94) | MDG-006 | MDG00087321 | MDG-076 | MDG00428227 | | | MDG-006 | MDG00087338-39 |
| 5/19/2019 | Personal Expenses - Family Travel | Avis Rent A Car | $ 291.45 | MDG-007 | MDG00087300 | MDG-076 | MDG00428229 | MDG-152 | MDG00196413 | MDG-007 | MDG00087301 |
| 5/20/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,307.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428250 | MDG-152 | MDG00196413 | MDG-006 | MDG00087333 |
| 5/20/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,307.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428251 | MDG-152 | MDG00196413 | MDG-006 | MDG00087333 |
| 5/20/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,307.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428251 | MDG-152 | MDG00196413 | MDG-006 | MDG00087333 |
| 5/20/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,307.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428251 | MDG-152 | MDG00196413 | MDG-006 | MDG00087333 |
| 5/21/2019 | Personal Expenses - Family Travel | Travel Guard Group Inc - Stevens Point WI | $ 339.96 | MDG-006 | MDG00087321 | MDG-076 | MDG00428251 | MDG-152 | MDG00196413 | | |
| 5/23/2019 | Personal Expenses - Family Travel | Moku Kitchen | $ 101.35 | MDG-006 | MDG00087321 | MDG-076 | MDG00428252 | MDG-152 | MDG00196390 | MDG-006 | MDG00087330 |
| 5/23/2019 | Personal Expenses - Family Travel | United Airlines | $ 697.20 | MDG-006 | MDG00087321 | MDG-076 | MDG00428251 | MDG-152 | MDG00196413 | MDG-006 | MDG00087331 |
| 5/23/2019 | Personal Expenses - Family Travel | United Airlines | $ 697.20 | MDG-006 | MDG00087321 | MDG-076 | MDG00428251 | MDG-152 | MDG00196413 | MDG-006 | MDG00087331 |
| 5/23/2019 | Personal Expenses - Family Travel | United Airlines | $ 697.20 | MDG-006 | MDG00087321 | MDG-076 | MDG00428251 | MDG-152 | MDG00196413 | MDG-006 | MDG00087331 |
| 5/23/2019 | Personal Expenses - Family Travel | United Airlines | $ 697.20 | MDG-006 | MDG00087321 | MDG-076 | MDG00428252 | MDG-152 | MDG00196413 | MDG-006 | MDG00087331 |
| 5/25/2019 | Personal Expenses - Family Travel | United Airlines | $ 313.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428253 | MDG-152 | MDG00196413 | MDG-006 | MDG00087326 |
| 5/25/2019 | Personal Expenses - Family Travel | United Airlines | $ 313.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428253 | MDG-152 | MDG00196413 | MDG-006 | MDG00087326 |
| 5/25/2019 | Personal Expenses - Family Travel | United Airlines | $ 313.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428252 | MDG-152 | MDG00196413 | MDG-006 | MDG00087326 |
| 5/25/2019 | Personal Expenses - Family Travel | United Airlines | $ 313.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428252 | MDG-152 | MDG00196413 | MDG-006 | MDG00087326 |
| 5/25/2019 | Personal Expenses - Family Travel | United Airlines | $ 313.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428252 | MDG-152 | MDG00196413 | MDG-006 | MDG00087327 |

**EXHIBIT MDG-225**

| Date | Category | Vendor | Amount | Source Doc. Exh. | Source Doc Pincite Bates | Payment Exh. | Payment Pincite Bates | Ledger Exh. | Ledger Pincite Bates | Add'l Doc. Exh. | Add'l Doc. Pincite Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2019 | Personal Expenses - Family Travel | United Airlines | $ 313.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428252 | MDG-152 | MDG00196413 | MDG-006 | MDG00087327 |
| 5/25/2019 | Personal Expenses - Family Travel | United Airlines | $ 313.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428252 | MDG-152 | MDG00196413 | MDG-006 | MDG00087327 |
| 5/25/2019 | Personal Expenses - Family Travel | United Airlines | $ 313.60 | MDG-006 | MDG00087321 | MDG-076 | MDG00428252 | MDG-152 | MDG00196413 | MDG-006 | MDG00087327 |
| 5/29/2019 | Personal Expenses - Family Travel | United Airlines | $ 88.00 | MDG-010 | MDG00095249 | MDG-077 | MDG02242438 | MDG-152 | MDG00196414 | | |
| 5/29/2019 | Personal Expenses - Family Travel | United Airlines | $ 88.00 | MDG-010 | MDG00095249 | MDG-077 | MDG02242438 | MDG-152 | MDG00196414 | | |
| 5/29/2019 | Personal Expenses - Family Travel | United Airlines | $ 88.00 | MDG-010 | MDG00095249 | MDG-077 | MDG02242438 | MDG-152 | MDG00196414 | | |
| 5/29/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-010 | MDG00095249 | MDG-077 | MDG02242437 | MDG-152 | MDG00196414 | | |
| 5/29/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-010 | MDG00095249 | MDG-077 | MDG02242437 | MDG-152 | MDG00196414 | | |
| 5/29/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-010 | MDG00095249 | MDG-077 | MDG02242438 | MDG-152 | MDG00196414 | | |
| 5/29/2019 | Personal Expenses - Family Travel | United Airlines | $ 200.00 | MDG-010 | MDG00095249 | MDG-077 | MDG02242438 | MDG-152 | MDG00196414 | | |
| 5/30/2019 | Personal Expenses - Family Travel | Blacklane | $ 386.64 | MDG-010 | MDG00095249 | MDG-077 | MDG02242438 | MDG-152 | MDG00196414 | | |
| 5/31/2019 | Personal Expenses - Family Travel | United Airlines | $ (607.20) | MDG-009 | MDG00095525 | MDG-077 | MDG02242435 | MDG-152 | MDG00196414 | MDG-009 | MDG00095530 |
| 5/31/2019 | Personal Expenses - Family Travel | United Airlines | $ (607.20) | MDG-009 | MDG00095525 | MDG-077 | MDG02242436 | MDG-152 | MDG00196414 | MDG-009 | MDG00095530 |
| 5/31/2019 | Personal Expenses - Family Travel | United Airlines | $ (607.20) | MDG-009 | MDG00095525 | MDG-077 | MDG02242436 | MDG-152 | MDG00196414 | MDG-009 | MDG00095530 |
| 5/31/2019 | Personal Expenses - Family Travel | United Airlines | $ (607.20) | MDG-009 | MDG00095525 | MDG-077 | MDG02242436 | MDG-152 | MDG00196414 | MDG-009 | MDG00095530 |
| 6/5/2019 | Personal Expenses - Family Travel | Blacklane | $ 404.07 | MDG-010 | MDG00095249 | MDG-077 | MDG02242439 | MDG-152 | MDG00196414 | | |
| 6/8/2019 | Personal Expenses - Family Travel | Westin Hotel Tokyo | $ 2,224.17 | MDG-010 | MDG00095250 | MDG-077 | MDG02242439 | MDG-152 | MDG00196414 | | |
| 6/20/2019 | Personal Expenses - Family Travel | United Airlines | $ 703.60 | MDG-009 | MDG00095525 | MDG-077 | MDG02242462 | MDG-152 | MDG00196414 | | |
| 6/20/2019 | Personal Expenses - Family Travel | United Airlines | $ 703.60 | MDG-009 | MDG00095525 | MDG-077 | MDG02242462 | MDG-152 | MDG00196414 | | |
| 6/20/2019 | Personal Expenses - Family Travel | United Airlines | $ 703.60 | MDG-009 | MDG00095525 | MDG-077 | MDG02242462 | MDG-152 | MDG00196414 | | |
| 6/20/2019 | Personal Expenses - Family Travel | United Airlines | $ 703.60 | MDG-009 | MDG00095525 | MDG-077 | MDG02242462 | MDG-152 | MDG00196414 | | |
| 6/25/2019 | Personal Expenses - Family Travel | United Airlines | $ 4,043.93 | MDG-010 | MDG00095249 | MDG-077 | MDG02242440 | MDG-152 | MDG00196414 | | |
| 6/26/2019 | Personal Expenses - Family Travel | Avis Rent A Car | $ 753.00 | MDG-010 | MDG00095249 | MDG-077 | MDG02242441 | MDG-152 | MDG00196414 | | |
| 6/26/2019 | Personal Expenses - Family Travel | Honolulu AMPH392630 AMPH - Honolulu HI | $ 198.00 | MDG-010 | MDG00095249 | MDG-077 | MDG02242441 | MDG-152 | MDG00196414 | | |
| 6/26/2019 | Personal Expenses - Family Travel | United Airlines | $ (4,043.93) | MDG-010 | MDG00095249 | MDG-077 | MDG02242433 | MDG-152 | MDG00196414 | | |
| 6/26/2019 | Personal Expenses - Family Travel | United Airlines | $ 742.20 | MDG-010 | MDG00095249 | MDG-077 | MDG02242440 | MDG-152 | MDG00196414 | MDG-010 | MDG00095252 |
| 6/26/2019 | Personal Expenses - Family Travel | United Airlines | $ 742.20 | MDG-010 | MDG00095249 | MDG-077 | MDG02242441 | MDG-152 | MDG00196414 | MDG-010 | MDG00095252 |
| 6/26/2019 | Personal Expenses - Family Travel | United Airlines | $ 742.20 | MDG-010 | MDG00095249 | MDG-077 | MDG02242441 | MDG-152 | MDG00196414 | MDG-010 | MDG00095252 |
| 6/26/2019 | Personal Expenses - Family Travel | United Airlines | $ 742.20 | MDG-010 | MDG00095249 | MDG-077 | MDG02242441 | MDG-152 | MDG00196414 | MDG-010 | MDG00095252 |
| 6/26/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,062.19 | MDG-010 | MDG00095249 | MDG-077 | MDG02242440 | MDG-152 | MDG00196414 | | |
| 6/26/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,062.19 | MDG-010 | MDG00095249 | MDG-077 | MDG02242440 | MDG-152 | MDG00196414 | | |
| 6/26/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,062.19 | MDG-010 | MDG00095250 | MDG-077 | MDG02242440 | MDG-152 | MDG00196414 | | |
| 6/27/2019 | Personal Expenses - Family Travel | Four Seasons Hualali | $ 1,658.90 | MDG-010 | MDG00095250 | MDG-077 | MDG02242442 | MDG-152 | MDG00196414 | | |
| 6/27/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 173.77 | MDG-010 | MDG00095250 | MDG-077 | MDG02242441 | MDG-152 | MDG00196414 | | |
| 6/27/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 173.77 | MDG-010 | MDG00095250 | MDG-077 | MDG02242441 | MDG-152 | MDG00196414 | | |
| 6/27/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 173.77 | MDG-010 | MDG00095250 | MDG-077 | MDG02242441 | MDG-152 | MDG00196414 | | |
| 6/27/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 173.77 | MDG-010 | MDG00095250 | MDG-077 | MDG02242442 | MDG-152 | MDG00196414 | | |
| 6/28/2019 | Personal Expenses - Family Travel | Avis Rent A Car | $ 999.17 | MDG-013 | MDG00097988 | MDG-078 | MDG-DCGJ002981 | MDG-154 | MDG00196147 | | |
| 6/28/2019 | Personal Expenses - Family Travel | Four Seasons Hualali | $ 1,844.20 | MDG-013 | MDG00097988 | MDG-078 | MDG-DCGJ002981 | MDG-154 | MDG00196147 | | |
| 6/30/2019 | Personal Expenses - Family Travel | United Airlines | $ 309.00 | MDG-012 | MDG00102514 | MDG-078 | MDG-DCGJ002982 | MDG-154 | MDG00196146 | MDG-012 | MDG00102537 |
| 6/30/2019 | Personal Expenses - Family Travel | United Airlines | $ 309.00 | MDG-012 | MDG00102514 | MDG-078 | MDG-DCGJ002982 | MDG-154 | MDG00196146 | MDG-012 | MDG00102537 |
| 6/30/2019 | Personal Expenses - Family Travel | United Airlines | $ 309.00 | MDG-012 | MDG00102514 | MDG-078 | MDG-DCGJ002982 | MDG-154 | MDG00196146 | MDG-012 | MDG00102537 |
| 6/30/2019 | Personal Expenses - Family Travel | United Airlines | $ 309.00 | MDG-012 | MDG00102514 | MDG-078 | MDG-DCGJ002982 | MDG-154 | MDG00196146 | MDG-012 | MDG00102537 |
| 7/4/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 1,017.48 | MDG-013 | MDG00097988 | MDG-078 | MDG-DCGJ002981 | MDG-154 | MDG00196146 | | |
| 7/4/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 1,017.48 | MDG-013 | MDG00097988 | MDG-078 | MDG-DCGJ002981 | MDG-154 | MDG00196146 | | |
| 7/4/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 1,242.05 | MDG-013 | MDG00097988 | MDG-078 | MDG-DCGJ002981 | MDG-154 | MDG00196147 | | |
| 7/4/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 1,242.05 | MDG-013 | MDG00097988 | MDG-078 | MDG-DCGJ002981 | MDG-154 | MDG00196147 | | |
| 7/4/2019 | Personal Expenses - Family Travel | Orbitz | $ 15.00 | MDG-013 | MDG00097988 | MDG-078 | MDG-DCGJ002981 | MDG-154 | MDG00196147 | | |
| 7/4/2019 | Personal Expenses - Family Travel | Orbitz | $ 292.00 | MDG-013 | MDG00097988 | MDG-078 | MDG-DCGJ002981 | MDG-154 | MDG00196147 | | |

**EXHIBIT MDG-225**

| Date | Category | Vendor | Amount | Source Doc. Exh. | Source Doc Pincite Bates | Payment Exh. | Payment Pincite Bates | Ledger Exh. | Ledger Pincite Bates | Add'l Doc. Exh. | Add'l Doc. Pincite Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2019 | Personal Expenses - Family Travel | United Airlines | $ 573.60 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/7/2019 | Personal Expenses - Family Travel | United Airlines | $ 573.60 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 58.80 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 58.80 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 58.80 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ 58.80 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,333.20 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,333.20 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,333.20 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,333.20 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 3,185.83 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 3,185.83 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 3,195.53 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/8/2019 | Personal Expenses - Family Travel | United Airlines | $ 3,195.53 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/9/2019 | Personal Expenses - Family Travel | United Airlines | $ (1,333.20) | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/9/2019 | Personal Expenses - Family Travel | United Airlines | $ (1,333.20) | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/9/2019 | Personal Expenses - Family Travel | United Airlines | $ (1,333.20) | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/9/2019 | Personal Expenses - Family Travel | United Airlines | $ (1,333.20) | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/9/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,578.20 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/9/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,578.20 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/9/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,578.20 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/9/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,578.20 | MDG-013 | MDG00097987 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/15/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ (942.05) | MDG-013 | MDG00097986 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/15/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ (942.05) | MDG-013 | MDG00097986 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/15/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ (717.48) | MDG-013 | MDG00097986 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/15/2019 | Personal Expenses - Family Travel | Hawaiian Airlines | $ (717.48) | MDG-013 | MDG00097986 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/18/2019 | Personal Expenses - Family Travel | Westin Hotel Tokyo | $ 1,570.88 | MDG-013 | MDG00097986 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/19/2019 | Personal Expenses - Family Travel | Blacklane | $ 300.10 | MDG-013 | MDG00097986 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | | |
| 7/20/2019 | Personal Expenses - Family Travel | Four Seasons Ulu | $ 3,655.09 | MDG-013 | MDG00097986 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | MDG-013 | MDG00097992-93 |
| 7/21/2019 | Personal Expenses - Family Travel | Four Seasons Hualali | $ 2,241.29 | MDG-013 | MDG00097986 | MDG-078 | MDG-DCGJ00298 | MDG-154 | MDG00196146 | MDG-013 | MDG00097992-93 |
| 8/3/2019 | Personal Expenses - Family Travel | United Airlines | $ 962.21 | MDG-017 | MDG00102434 | MDG-079 | MDG00430354 | MDG-154 | MDG00196149 | MDG-017 | MDG00102437 |
| 8/3/2019 | Personal Expenses - Family Travel | United Airlines | $ 962.21 | MDG-017 | MDG00102434 | MDG-079 | MDG00430354 | MDG-154 | MDG00196149 | MDG-017 | MDG00102437 |
| 8/3/2019 | Personal Expenses - Family Travel | United Airlines | $ 962.21 | MDG-017 | MDG00102434 | MDG-079 | MDG00430354 | MDG-154 | MDG00196149 | MDG-017 | MDG00102437 |
| 8/3/2019 | Personal Expenses - Family Travel | United Airlines | $ 962.21 | MDG-017 | MDG00102434 | MDG-079 | MDG00430354 | MDG-154 | MDG00196149 | MDG-017 | MDG00102437 |
| 8/16/2019 | Personal Expenses - Family Travel | United Airlines | $ 309.00 | MDG-017 | MDG00102434 | MDG-079 | MDG00430355 | MDG-154 | MDG00196149 | MDG-017 | MDG00102437 |
| 8/16/2019 | Personal Expenses - Family Travel | United Airlines | $ 309.00 | MDG-017 | MDG00102434 | MDG-079 | MDG00430355 | MDG-154 | MDG00196149 | MDG-017 | MDG00102437 |
| 8/16/2019 | Personal Expenses - Family Travel | United Airlines | $ 309.00 | MDG-017 | MDG00102434 | MDG-079 | MDG00430355 | MDG-154 | MDG00196149 | MDG-017 | MDG00102437 |
| 8/16/2019 | Personal Expenses - Family Travel | United Airlines | $ 309.00 | MDG-017 | MDG00102434 | MDG-079 | MDG00430355 | MDG-154 | MDG00196149 | MDG-017 | MDG00102437 |
| 9/23/2019 | Personal Expenses - Family Travel | United Airlines | $ 126.68 | MDG-021 | MDG00109325 | MDG-080 | MDG-DCGJ002015 | MDG-154 | MDG00196149 | | |
| 9/23/2019 | Personal Expenses - Family Travel | United Airlines | $ 487.20 | MDG-021 | MDG00109325 | MDG-080 | MDG-DCGJ002015 | MDG-154 | MDG00196149 | | |
| 9/23/2019 | Personal Expenses - Family Travel | United Airlines | $ 487.20 | MDG-021 | MDG00109325 | MDG-080 | MDG-DCGJ002015 | MDG-154 | MDG00196149 | | |
| 9/23/2019 | Personal Expenses - Family Travel | United Airlines | $ 487.20 | MDG-021 | MDG00109325 | MDG-080 | MDG-DCGJ002015 | MDG-154 | MDG00196149 | | |
| 9/23/2019 | Personal Expenses - Family Travel | United Airlines | $ 487.20 | MDG-021 | MDG00109325 | MDG-080 | MDG-DCGJ002015 | MDG-154 | MDG00196149 | | |
| 10/9/2019 | Personal Expenses - Family Travel | Travel Guard Group Inc - Stevens Point WI | $ 127.84 | MDG-025 | MDG00116677 | MDG-081 | MDG01220472 | MDG-154 | MDG00196150 | | |
| 10/10/2019 | Personal Expenses - Family Travel | Blacklane | $ 369.82 | MDG-025 | MDG00116677 | MDG-081 | MDG01220472 | MDG-154 | MDG00196150 | | |

**EXHIBIT MDG-225**

| Date | Category | Vendor | Amount | Source Doc. Exh. | Source Doc Pincite Bates | Payment Exh. | Payment Pincite Bates | Ledger Exh. | Ledger Pincite Bates | Add'l Doc. Exh. | Add'l Doc. Pincite Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2019 | Personal Expenses - Family Travel | Tokyo Hilton | $ 4,637.33 | MDG-025 | MDG00116677 | MDG-081 | MDG01220472 | MDG-154 | MDG00196150 | | |
| 10/22/2019 | Personal Expenses - Family Travel | United Airlines | $ 827.05 | MDG-025 | MDG00116677 | MDG-081 | MDG01220473 | MDG-154 | MDG00196150 | MDG-025 | MDG00116679 |
| 10/22/2019 | Personal Expenses - Family Travel | United Airlines | $ 827.05 | MDG-025 | MDG00116677 | MDG-081 | MDG01220473 | MDG-154 | MDG00196150 | MDG-025 | MDG00116679 |
| 10/22/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,050.85 | MDG-025 | MDG00116677 | MDG-081 | MDG01220473 | MDG-154 | MDG00196150 | MDG-025 | MDG00116679 |
| 10/22/2019 | Personal Expenses - Family Travel | United Airlines | $ 1,050.85 | MDG-025 | MDG00116677 | MDG-081 | MDG01220473 | MDG-154 | MDG00196150 | MDG-025 | MDG00116679 |
| 10/30/2019 | Personal Expenses - Family Travel | United Airlines | $ 621.05 | MDG-029 | MDG00217780 | MDG-082 | MDG00431798 | MDG-154 | MDG00196151 | | |
| 10/30/2019 | Personal Expenses - Family Travel | United Airlines | $ 621.05 | MDG-029 | MDG00217780 | MDG-082 | MDG00431798 | MDG-154 | MDG00196151 | | |
| 10/30/2019 | Personal Expenses - Family Travel | United Airlines | $ 775.85 | MDG-029 | MDG00217780 | MDG-082 | MDG00431798 | MDG-154 | MDG00196151 | | |
| 10/30/2019 | Personal Expenses - Family Travel | United Airlines | $ 775.85 | MDG-029 | MDG00217780 | MDG-082 | MDG00431798 | MDG-154 | MDG00196151 | | |
| 11/16/2019 | Personal Expenses - Family Travel | Travel Guard Group Inc - Stevens Point WI | $ 144.88 | MDG-029 | MDG00217780 | MDG-082 | MDG00431800 | MDG-154 | MDG00196151 | | |
| 11/16/2019 | Personal Expenses - Family Travel | United Airlines | $ 557.20 | MDG-029 | MDG00217780 | MDG-082 | MDG00431799 | MDG-154 | MDG00196151 | | |
| 11/16/2019 | Personal Expenses - Family Travel | United Airlines | $ 557.20 | MDG-029 | MDG00217780 | MDG-082 | MDG00431799 | MDG-154 | MDG00196151 | | |
| 11/16/2019 | Personal Expenses - Family Travel | United Airlines | $ 557.20 | MDG-029 | MDG00217780 | MDG-082 | MDG00431800 | MDG-154 | MDG00196151 | | |
| 11/16/2019 | Personal Expenses - Family Travel | United Airlines | $ 557.20 | MDG-029 | MDG00217780 | MDG-082 | MDG00431799 | MDG-154 | MDG00196151 | | |
| 12/2/2019 | Personal Expenses - Family Travel | Japan Airlines | $ 7,964.54 | MDG-033 | MDG00128745 | MDG-083 | MDG-DCGJ003009 | MDG-154 | MDG00196152 | MDG-033 | MDG00128751-52 |
| 1/16/2020 | Personal Expenses - Family Travel | United Airlines | $ 482.00 | MDG-037 | MDG00281063 | MDG-084 | MDG00131724 | MDG-153 | MDG00196665 | | |
| 1/16/2020 | Personal Expenses - Family Travel | United Airlines | $ 482.00 | MDG-037 | MDG00281063 | MDG-084 | MDG00131724 | MDG-153 | MDG00196665 | | |
| 1/16/2020 | Personal Expenses - Family Travel | United Airlines | $ 797.80 | MDG-037 | MDG00281063 | MDG-084 | MDG00131723 | MDG-153 | MDG00196665 | MDG-037 | MDG00281076 |
| 1/16/2020 | Personal Expenses - Family Travel | United Airlines | $ 797.80 | MDG-037 | MDG00281063 | MDG-084 | MDG00131724 | MDG-153 | MDG00196665 | MDG-037 | MDG00281076 |
| 1/16/2020 | Personal Expenses - Family Travel | United Airlines | $ 797.80 | MDG-037 | MDG00281063 | MDG-084 | MDG00131724 | MDG-153 | MDG00196665 | MDG-037 | MDG00281076 |
| 3/1/2020 | Personal Expenses - Family Travel | Travel Guard | $ 379.00 | MDG-044 | MDG00739094 | MDG-086 | MDG00143323 | MDG-153 | MDG00196670 | | |
| 3/1/2020 | Personal Expenses - Family Travel | United Airlines | $ 1,457.79 | MDG-044 | MDG00739094 | MDG-086 | MDG00143323 | MDG-153 | MDG00196670 | MDG-044 | MDG00739095 |
| 3/1/2020 | Personal Expenses - Family Travel | United Airlines | $ 1,457.79 | MDG-044 | MDG00739094 | MDG-086 | MDG00143323 | MDG-153 | MDG00196670 | MDG-044 | MDG00739095 |
| 3/1/2020 | Personal Expenses - Family Travel | United Airlines | $ 1,457.79 | MDG-044 | MDG00739094 | MDG-086 | MDG00143323 | MDG-153 | MDG00196670 | MDG-044 | MDG00739095 |
| 3/1/2020 | Personal Expenses - Family Travel | United Airlines | $ 1,457.79 | MDG-044 | MDG00739094 | MDG-086 | MDG00143323 | MDG-153 | MDG00196670 | MDG-044 | MDG00739095 |
| **Subtotal - Personal Expenses - Family Travel** | | | **$ 133,059.73** | | | | | | | | |
| 4/30/2019 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 20.00 | MDG-119 | MDG00083590 | MDG-119 | MDG00083588 | | | | |
| 9/27/2019 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 7,631.60 | MDG-125 | MDG00119722 | MDG-125 | MDG00119721 | MDG-154 | MDG00196140 | | |
| 1/8/2020 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | 3481.61 | MDG-131 | MDG00129179 | MDG-131 | MDG00129178 | MDG-154 | MDG00196140 | | |
| 4/9/2020 | Personal Expenses - Legal Fees | Tsar & Tsai | $ 1,540.00 | MDG-133 | MDG00148442 | MDG-133 | MDG00148441 | MDG-153 | MDG00196656 | | |
| 4/9/2020 | Personal Expenses - Legal Fees | Tsar & Tsai | $ 6,391.62 | MDG-134 | MDG00164964 | MDG-134 | MDG00164963 | MDG-153 | MDG00196656 | | |
| 4/22/2020 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 3,058.05 | MDG-136 | MDG00183391 | MDG-136 | MDG00183390 | MDG-153 | MDG00196656 | | |
| 8/31/2020 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 1,399.45 | MDG-138 | MDG00186534 | MDG-138 | MDG00186533 | | | | |
| 10/21/2020 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 60,670.55 | MDG-141 | MDG00193690 | MDG-141 | MDG00193689 | | | | |
| 11/25/2020 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 49,098.10 | MDG-140 | MDG00195034 | | | | | | |
| 12/14/2020 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 3,922.17 | Joint-535 | MDG02544682 | | | | | | |
| 3/11/2021 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 40,786.87 | Joint-537 | MDG02545177 | | | | | | |
| 3/11/2021 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel | $ 4,883.67 | Joint-538 | MDG02545183 | | | | | | |
| 3/11/2021 | Personal Expenses - Legal Fees | Goodsill Anderson Quinn & Stifel (offset for updated invoices) | $ (45,670.54) | n/a | n/a | n/a | n/a | n/a | n/a | | |
| **Subtotal - Personal Expenses - Legal Fees** | | | **$ 137,213.15** | | | | | | | | |
| 11/18/2019 | Personal Expenses - Miscellaneous | Playstation Network | $ 62.69 | MDG-029 | MDG00217780 | MDG-082 | MDG00431800 | MDG-154 | MDG00196120 | | |
| 12/31/2019 | Personal Expenses - Miscellaneous | Yurakucho Hankyu | $ 2,594.72 | MDG-037 | MDG00281064 | MDG-084 | MDG00131724 | MDG-153 | MDG00196632 | | |
| 1/3/2020 | Personal Expenses - Miscellaneous | Odakyu Dept Store | $ 202.32 | MDG-037 | MDG00281064 | MDG-084 | MDG00131723 | MDG-153 | MDG00196631 | | |
| 1/13/2020 | Personal Expenses - Miscellaneous | Lululemon | $ 530.86 | MDG-037 | MDG00281064 | MDG-084 | MDG00131723 | MDG-153 | MDG00196631 | | |
| 10/7/2020 | Personal Expenses - Miscellaneous | Jaguar Land Rover | $ 528.24 | MDG-069 | MDG-HIGJ00193030 | MDG-093 | MDG02253633 | | | | |
| 10/8/2020 | Personal Expenses - Miscellaneous | Land Rover | $ 53.40 | MDG-070 | MDG-HIGJ00192284 | MDG-093 | MDG02253622 | | | | |
| 11/2/2020 | Personal Expenses - Miscellaneous | BetterHelp | $ 320.00 | MDG-072 | MDG-HIGJ00193037 | MDG-223 | MDG02253653 | | | | |
| 11/2/2020 | Personal Expenses - Miscellaneous | HP.COM | $ 301.54 | MDG-072 | MDG-HIGJ00193037 | MDG-223 | MDG02253653 | | | | |
| 4/21/2021 | Personal Expenses - Miscellaneous | UCSF | $ 2,486.99 | MDG-048 | MDG00281369 | MDG-087 | MDG00152191 | MDG-153 | MDG00196657 | | |
| 7/14/2021 | Personal Expenses - Miscellaneous | Mercedes-Benz | $ 1,775.36 | MDG-060 | MDG00184975 | MDG-090 | MDG00179255 | | | | |
| **Subtotal - Personal Expenses - Miscellaneous** | | | **$ 8,856.12** | | | | | | | | |
| 2/28/2019 | Personal Expenses - Tiffany Lam's AMEX | Big Island Candies, Inc. | $ 464.50 | MDG-003 | MDG00073870 | MDG-074 | MDG00427131 | MDG-152 | MDG00196390 | | |
| 2/28/2019 | Personal Expenses - Tiffany Lam's AMEX | Honolulu Cookie Co. | $ 744.37 | MDG-003 | MDG00073870 | MDG-074 | MDG00427131 | MDG-152 | MDG00196390 | MDG-003 | MDG00073879 |
| 3/8/2019 | Personal Expenses - Tiffany Lam's AMEX | Itunes.com/Bill | $ 6.27 | MDG-003 | MDG00073870 | MDG-074 | MDG00427131 | MDG-152 | MDG00196390 | | |
| 3/10/2019 | Personal Expenses - Tiffany Lam's AMEX | Fujioka's Wine Times | $ 264.93 | MDG-003 | MDG00073870 | MDG-074 | MDG00427131 | MDG-152 | MDG00196390 | | |

**EXHIBIT MDG-225**

| Date | Category | Vendor | Amount | Source Doc. Exh. | Source Doc Pincite Bates | Payment Exh. | Payment Pincite Bates | Ledger Exh. | Ledger Pincite Bates | Add'l Doc. Exh. | Add'l Doc. Pincite Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2019 | Personal Expenses - Tiffany Lam's AMEX | Fujioka's Wine Times | $ 915.16 | MDG-003 | MDG00073870 | MDG-074 | MDG00427131 | MDG-152 | MDG00196390 | | |
| 3/18/2019 | Personal Expenses - Tiffany Lam's AMEX | Honolulu Cookie Co. | $ 273.81 | MDG-003 | MDG00073870 | MDG-074 | MDG00427132 | MDG-152 | MDG00196390 | | |
| 4/5/2019 | Personal Expenses - Tiffany Lam's AMEX | Itunes.com/Bill | $ 6.27 | MDG-005 | MDG00079279 | MDG-075 | MDG00427933 | MDG-152 | MDG00196390 | | |
| 4/6/2019 | Personal Expenses - Tiffany Lam's AMEX | FEDEX | $ 59.99 | MDG-005 | MDG00079279 | MDG-075 | MDG00427933 | MDG-152 | MDG00196390 | | |
| 4/16/2019 | Personal Expenses - Tiffany Lam's AMEX | Domino's | $ 230.16 | MDG-005 | MDG00079279 | MDG-075 | MDG00427933 | MDG-152 | MDG00196394 | MDG-005 | MDG00079283 |
| 4/26/2019 | Personal Expenses - Tiffany Lam's AMEX | Itunes.com/Bill | $ 6.27 | MDG-005 | MDG00079279 | MDG-075 | MDG00427933 | MDG-152 | MDG00196412 | | |
| 4/30/2019 | Personal Expenses - Tiffany Lam's AMEX | Edible Arrangement | $ 131.93 | MDG-007 | MDG00087300 | MDG-076 | MDG00428239 | MDG-152 | MDG00196390 | | |
| 6/5/2019 | Personal Expenses - Tiffany Lam's AMEX | Itunes.com/Bill | $ 6.27 | MDG-010 | MDG00095250 | MDG-077 | MDG02242452 | | | | |
| 6/27/2019 | Personal Expenses - Tiffany Lam's AMEX | Amazon | $ 80.88 | MDG-014 | MDG00602859 | MDG-078 | MDG-DCGJ00298208 | | | | |
| 6/27/2019 | Personal Expenses - Tiffany Lam's AMEX | Amazon | $ 407.79 | MDG-014 | MDG00602859 | MDG-078 | MDG-DCGJ00298208 | | | | |
| 7/2/2019 | Personal Expenses - Tiffany Lam's AMEX | Honolulu Cookie Co. | $ 143.87 | MDG-014 | MDG00602859 | MDG-078 | MDG-DCGJ00298208 | | | | |
| 7/3/2019 | Personal Expenses - Tiffany Lam's AMEX | Honolulu Cookie Co. | $ 143.87 | MDG-014 | MDG00602859 | MDG-078 | MDG-DCGJ00298208 | | | | |
| 7/6/2019 | Personal Expenses - Tiffany Lam's AMEX | Itunes.com/Bill | $ 6.27 | MDG-014 | MDG00602859 | MDG-078 | MDG-DCGJ00298208 | | | | |
| 7/19/2019 | Personal Expenses - Tiffany Lam's AMEX | Honolulu Cookie Co. | $ 496.18 | MDG-014 | MDG00602859 | MDG-078 | MDG-DCGJ00298209 | | | | |
| 8/5/2019 | Personal Expenses - Tiffany Lam's AMEX | Itunes.com/Bill | $ 6.27 | MDG-018 | MDG02288777 | MDG-079 | MDG00430363 | MDG-154 | MDG00196136 | | |
| 8/14/2019 | Personal Expenses - Tiffany Lam's AMEX | FedEx | $ 99.49 | MDG-018 | MDG02288777 | MDG-079 | MDG00430363 | MDG-154 | MDG00196129 | | |
| 8/16/2019 | Personal Expenses - Tiffany Lam's AMEX | The UPS Store | $ 78.42 | MDG-018 | MDG02288777 | MDG-079 | MDG00430363 | MDG-154 | MDG00196129 | | |
| 9/26/2019 | Personal Expenses - Tiffany Lam's AMEX | Neiman Marcus | $ 182.71 | MDG-021 | MDG00109326 | MDG-080 | MDG-DCGJ002015 | MDG-154 | MDG00196118 | | |
| 9/26/2019 | Personal Expenses - Tiffany Lam's AMEX | Neiman Marcus | $ 615.00 | MDG-021 | MDG00109326 | MDG-080 | MDG-DCGJ002015 | MDG-154 | MDG00196118 | | |
| 9/27/2019 | Personal Expenses - Tiffany Lam's AMEX | Neiman Marcus | $ (256.00) | MDG-025 | MDG00116678 | MDG-081 | MDG01220469 | MDG-154 | MDG00196118 | | |
| 10/2/2019 | Personal Expenses - Tiffany Lam's AMEX | Apple Store | $ 1,046.07 | MDG-025 | MDG00116678 | MDG-081 | MDG01220479 | MDG-154 | MDG00196118 | | |
| 11/11/2019 | Personal Expenses - Tiffany Lam's AMEX | The UPS Store | $ 112.68 | MDG-029 | MDG00217780 | MDG-082 | MDG00431809 | MDG-154 | MDG00196132 | | |
| 11/11/2019 | Personal Expenses - Tiffany Lam's AMEX | The UPS Store | $ 949.87 | MDG-029 | MDG00217780 | MDG-082 | MDG00431809 | MDG-154 | MDG00196132 | | |
| 11/26/2019 | Personal Expenses - Tiffany Lam's AMEX | Apple Store | $ 1,517.28 | MDG-029 | MDG00217780 | MDG-082 | MDG00431809 | MDG-154 | MDG00196132 | | |
| 1/27/2020 | Personal Expenses - Tiffany Lam's AMEX | Fujioka's Wine Times | $ 1,516.00 | MDG-037 | MDG00281064 | MDG-084 | MDG00131732 | MDG-153 | MDG00196621 | MDG-037 | MDG00281079-80 |
| 1/28/2020 | Personal Expenses - Tiffany Lam's AMEX | Mission Liquor & Tobacco | $ 419.88 | MDG-037 | MDG00281064 | MDG-084 | MDG00131732 | MDG-153 | MDG00196621 | MDG-037 | MDG00281078 |
| 1/29/2020 | Personal Expenses - Tiffany Lam's AMEX | KL Winemerchants RWC | $ 444.99 | MDG-040 | MDG00139800 | MDG-085 | MDG00138230 | MDG-153 | MDG00196622 | | |
| 1/29/2020 | Personal Expenses - Tiffany Lam's AMEX | Apple Online Store | $ 5,337.17 | MDG-040 | MDG00139800 | MDG-085 | MDG00138231 | MDG-153 | MDG00196648 | | |
| 10/30/2020 | Personal Expenses - Tiffany Lam's AMEX | DCCA | $ 73.50 | MDG-072 | MDG-HIGJ00193037 | MDG-223 | MDG02253658 | | | | |
| | **Subtotal - Personal Expenses - Tiffany Lam's AMEX** | | **$ 16,532.12** | | | | | | | | |
| 10/13/2020 | Post-Arrest Retainers | Michael Jay Green & Associates | $ 250,000.00 | Joint-495 | 4, 7 | Joint-495 | 4, 7 | MDG-151 | p.808 | | |
| 10/22/2020 | Post-Arrest Retainers | Troutman Pepper Hamilton Sanders LLP | $ 450,000.00 | Joint-495 | 3 | Joint-495 | 3 | MDG-151 | p.808 | | |
| 10/27/2020 | Post-Arrest Retainers | Landon Yun (ML Statement says Michael Jay Green & Associates) | $ 100,000.00 | Joint-495 | 5, 8 | Joint-495 | 5, 8 | MDG-151 | p.808 | | |
| 11/9/2020 | Post-Arrest Retainers | Crowell & Moring LLP | $ 500,000.00 | Joint-495 | 27 | Joint-495 | 27 | MDG-151 | p.808 | | |
| 12/22/2020 | Post-Arrest Retainers | Troutman Pepper Hamilton Sanders LLP | $ (325,161.98) | MDG-224 | MDG02288963 | MDG-224 | MDG02288963 | MDG-151 | p.32 | | |
| | **Subtotal - Post-Arrest Retainers** | | **$ 974,838.02** | | | | | | | | |
| 11/26/2019 | SYWSE Expenses | USPS | $ 206.00 | MDG-028 | MDG01438809 | MDG-082 | MDG00431819 | MDG-154 | MDG00196132 | | |
| 12/28/2019 | SYWSE Expenses | FedEx | $ 24.30 | MDG-032 | MDG00128783 | MDG-083 | MDG-DCGJ003009 | MDG-154 | MDG00196133 | MDG-032 | MDG00128785 |
| 2/27/2020 | SYWSE Expenses | Google Gsuite | $ 12.00 | Joint-066 | MDG016248 | MDG-085 | MDG00138241 | MDG-153 | MDG00196648 | | |
| 3/1/2020 | SYWSE Expenses | Google Gsuite | $ 0.57 | MDG-043 | MDG00146448 | MDG-086 | MDG00143339 | MDG-153 | MDG00196636 | | |
| 3/19/2020 | SYWSE Expenses | Squarespace | $ 150.48 | MDG-043 | MDG00146448 | MDG-086 | MDG00143340 | MDG-153 | MDG00196648 | | |
| 3/24/2020 | SYWSE Expenses | Amazon | $ 18.83 | MDG-043 | MDG00146448 | MDG-086 | MDG00143340 | MDG-153 | MDG00196637 | MDG-043 | MDG00146464 |
| 4/2/2020 | SYWSE Expenses | Google Gsuite | $ 13.56 | MDG-047 | MDG01438134 | MDG-087 | MDG00152196 | MDG-153 | MDG00196621 | MDG-047 | MDG01438141 |
| 4/10/2020 | SYWSE Expenses | Stripe | $ 39.00 | MDG-047 | MDG01438134 | MDG-087 | MDG00152196 | MDG-153 | MDG00196649 | MDG-047 | MDG01438139 |
| 4/21/2020 | SYWSE Expenses | Squarespace | $ 20.90 | MDG-047 | MDG01438134 | MDG-087 | MDG00152196 | MDG-153 | MDG00196649 | | |
| 5/1/2020 | SYWSE Expenses | Google Gsuite | $ 25.13 | MDG-051 | MDG00160858 | MDG-088 | MDG00160306 | MDG-153 | MDG00196649 | MDG-051 | |
| 5/2/2020 | SYWSE Expenses | Venmo | $ 51.50 | MDG-051 | MDG00160858 | MDG-088 | MDG00160306 | MDG-153 | MDG00196631 | MDG-051 | MDG00160873 |
| 5/4/2020 | SYWSE Expenses | Venmo | $ 51.50 | MDG-051 | MDG00160858 | MDG-088 | MDG00160306 | MDG-153 | MDG00196631 | MDG-051 | MDG00160873 |
| 5/7/2020 | SYWSE Expenses | Venmo | $ 49.44 | MDG-051 | MDG00160858 | MDG-088 | MDG00160306 | MDG-153 | MDG00196649 | MDG-051 | MDG00160871 |
| 5/8/2020 | SYWSE Expenses | USPS | $ 13.90 | MDG-051 | MDG00160858 | MDG-088 | MDG00160306 | MDG-153 | MDG00196638 | MDG-051 | MDG00160859 |
| 5/11/2020 | SYWSE Expenses | Amazon | $ 15.69 | MDG-051 | MDG00160858 | MDG-088 | MDG00160306 | MDG-153 | MDG00196638 | MDG-051 | MDG00160864 |
| 5/18/2020 | SYWSE Expenses | Squarespace | $ 62.87 | MDG-051 | MDG00160858 | MDG-088 | MDG00160306 | MDG-153 | MDG00196649 | MDG-051 | MDG00160861 |
| 6/3/2020 | SYWSE Expenses | Google Gsuite | $ 25.13 | MDG-055 | MDG00172725 | MDG-089 | MDG00169090 | MDG-153 | MDG00196651 | | |
| 6/5/2020 | SYWSE Expenses | Adobe Stock | $ (31.40) | MDG-055 | MDG00172725 | MDG-089 | MDG00169075 | MDG-153 | MDG00196641 | | |
| 6/5/2020 | SYWSE Expenses | Adobe Stock | $ 31.40 | MDG-055 | MDG00172725 | MDG-089 | MDG00169090 | MDG-153 | MDG00196641 | | |

**EXHIBIT MDG-225**

| Date | Category | Vendor | Amount | Source Doc. Exh. | Source Doc Pincite Bates | Payment Exh. | Payment Pincite Bates | Ledger Exh. | Ledger Pincite Bates | Add'l Doc. Exh. | Add'l Doc. Pincite Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2020 | SYWSE Expenses | Jellyworks LLC | $ 52.36 | MDG-055 | MDG00172725 | MDG-089 | MDG00169090 | MDG-153 | MDG00196641 | MDG-055 | MDG00172754 |
| 6/5/2020 | SYWSE Expenses | Jellyworks LLC | $ 52.36 | MDG-055 | MDG00172725 | MDG-089 | MDG00169090 | MDG-153 | MDG00196641 | MDG-055 | MDG00172755 |
| 6/5/2020 | SYWSE Expenses | Jellyworks LLC | $ 52.36 | MDG-055 | MDG00172725 | MDG-089 | MDG00169090 | MDG-153 | MDG00196641 | MDG-055 | MDG00172756 |
| 6/6/2020 | SYWSE Expenses | Dreamstime | $ 1.00 | MDG-055 | MDG00172725 | MDG-089 | MDG00169090 | MDG-153 | MDG00196641 | | |
| 6/6/2020 | SYWSE Expenses | Dreamstime | $ 38.00 | MDG-055 | MDG00172725 | MDG-089 | MDG00169090 | MDG-153 | MDG00196641 | | |
| 7/1/2020 | SYWSE Expenses | Boxjelly | $ 52.36 | MDG-059 | MDG00184621 | MDG-090 | MDG00179276 | MDG-153 | MDG00196652 | MDG-059 | MDG00184655 |
| 7/2/2020 | SYWSE Expenses | Google Gsuite | $ 26.60 | MDG-059 | MDG00184621 | MDG-090 | MDG00179276 | MDG-153 | MDG00196652 | MDG-059 | MDG00184652 |
| 7/3/2020 | SYWSE Expenses | Dreamstime | $ 39.00 | MDG-059 | MDG00184621 | MDG-090 | MDG00179276 | MDG-153 | MDG00196652 | MDG-059 | MDG00184650 |
| 8/1/2020 | SYWSE Expenses | Boxjelly | $ 52.36 | MDG-061 | MDG00187451 | MDG-091 | MDG00186096 | MDG-151 | p.2675 | MDG-061 | MDG00187480 |
| 8/1/2020 | SYWSE Expenses | Google Gsuite | $ 31.41 | MDG-061 | MDG00187451 | MDG-091 | MDG00186096 | | | | |
| 8/3/2020 | SYWSE Expenses | Dreamstime | $ 39.00 | MDG-061 | MDG00187451 | MDG-091 | MDG00186096 | MDG-151 | p.2675 | | |
| 9/1/2020 | SYWSE Expenses | Boxjelly | $ 52.36 | MDG-067 | MDG00188979 | MDG-092 | MDG00188311 | MDG-151 | p.2677 | | |
| 9/2/2020 | SYWSE Expenses | Google Gsuite | $ 31.41 | MDG-067 | MDG00188979 | MDG-092 | MDG00188312 | MDG-151 | p.2677 | MDG-067 | MDG00188993 |
| 10/1/2020 | SYWSE Expenses | Boxjelly | $ 52.36 | MDG-069 | MDG-HIGJ00193030 | MDG-093 | MDG02253632 | MDG-151 | p.2698 | MDG-069 | MDG-HIGJ00193033 |
| 10/1/2020 | SYWSE Expenses | Google Gsuite | $ 31.41 | MDG-069 | MDG-HIGJ00193030 | MDG-093 | MDG02253632 | MDG-151 | p.2681 | MDG-069 | MDG-HIGJ00193034 |
| 10/6/2020 | SYWSE Expenses | DCCA | $ 13.50 | MDG-069 | MDG-HIGJ00193030 | MDG-093 | MDG02253633 | MDG-151 | p.2692 | MDG-069 | MDG-HIGJ00193032 |
| 11/2/2020 | SYWSE Expenses | Google Gsuite | $ 31.41 | MDG-071 | MDG-HIGJ00192285 | MDG-223 | MDG02253660 | MDG-151 | p.2680 | MDG-071 | MDG-HIGJ00192292 |
| 11/2/2020 | SYWSE Expenses | Boxjelly | $ 52.36 | MDG-071 | MDG-HIGJ00192285 | MDG-223 | MDG02253660 | MDG-151 | p.2680 | | |
| 12/3/2020 | SYWSE Expenses | Google Gsuite | $ 31.41 | MDG-073 | MDG01438836 | | | MDG-151 | p.2674 | | |
| **Subtotal - SYWSE Expenses** | | | **$ 1,513.83** | | | | | | | | |
| | | | | | | | | | | | |
| **RESTATED SUBTOTALS (excluding indemnification for legal fees)** | | | | | | | | | | | |
| **Subtotal - $2M Note Receivable** | | | **$ 2,000,000.00** | | | | | | | | |
| **Subtotal - Crisis Communications** | | | **$ 35,575.90** | | | | | | | | |
| **Subtotal - Foundation Expenses - Legal Fees** | | | **$ 17,860.04** | | | | | | | | |
| **Subtotal - Foundation Expenses - Miscellaneous** | | | **$ 10,125.71** | | | | | | | | |
| **Subtotal - Foundation Expenses - San Francisco Condo** | | | **$ 79,223.80** | | | | | | | | |
| **Subtotal - Improper Distributions** | | | **$ 495,000.00** | | | | | | | | |
| **Subtotal - Interim CFO** | | | **$ 168,419.22** | | | | | | | | |
| **Subtotal - Personal Expenses - Family Travel** | | | **$ 133,059.73** | | | | | | | | |
| **Subtotal - Personal Expenses - Legal Fees** | | | **$ 137,213.15** | | | | | | | | |
| **Subtotal - Personal Expenses - Miscellaneous** | | | **$ 8,856.12** | | | | | | | | |
| **Subtotal - Personal Expenses - Tiffany Lam's AMEX** | | | **$ 16,532.12** | | | | | | | | |
| **Subtotal - Post-Arrest Retainers** | | | **$ 974,838.02** | | | | | | | | |
| **Subtotal - SYWSE Expenses** | | | **$ 1,513.83** | | | | | | | | |
| **TOTAL** | | | **$ 4,078,217.64** | | | | | | | | |